**COTCHETT, PITRE & MCCARTHY, LLP**
Joseph W. Cotchett (SBN 36324)
*jcotchett@cpmlegal.com*
Mark C. Molumphy (SBN 168009)
*mmolumphy@cpmlegal.com*
Tyson C. Redenbarger (SBN 294424)
*tredenbarger@cpmlegal.com*
Gia Jung (SBN 340160)
*gjung@cpmlegal.com*
San Francisco Airport Office Center
840 Malcolm Road, Suite 200
Burlingame, California 94010
Telephone:   (650) 697-6000

**BOTTINI & BOTTINI, INC.**
Francis A. Bottini, Jr. (SBN 175783)
*fbottini@bottinilaw.com*
Albert Y. Chang (SBN 296065)
*achang@bottinilaw.com*
Aaron P. Arnzen (SBN 218272)
*aarnzen@bottinilaw.com*
7817 Ivanhoe Avenue, Suite 102
La Jolla, California 92037
Telephone: (858) 914-2001
Facsimile:  (858) 914-2002

*Lead Counsel for Lead Plaintiffs Steve Garrett, Nancy Price,*
 *John Garrett, Brian Belgrave and the Proposed Class*

## UNITED STATES DISTRICT COURT
### NORTHERN DISTRICT OF CALIFORNIA
### SAN FRANCISCO DIVISION

| | |
|---|---|
| **GIUSEPPE PAMPENA, individually and on behalf of all others similarly situated,**<br><br>Plaintiff,<br><br>vs.<br><br>**ELON MUSK,**<br><br>Defendant. | CASE NO.: 22-cv-05937-CRB<br><br>**DECLARATION OF MARK C. MOLUMPHY IN SUPPORT OF PLAINTIFFS' MOTION TO CERTIFY CLASS, APPOINT CLASS REPRESENTATIVES, AND APPOINT CLASS COUNSEL**<br><br>Date:        August 2, 2024<br>Time:        10:00 a.m.<br>Courtroom: 6, 17th Floor<br>Judge:        Hon. Charles R. Breyer |

Declaration of Mark C. Molumphy ISO Pltfs' Motion To Certify Class, Appoint Class Representatives, and Appoint Class Counsel; Case No.: 3:22-cv-05937-CRB

I, Mark C. Molumphy, declare as follows:

1.     I am an attorney duly licensed to practice in the State of California and before this District Court.  I am a partner of the law firm Cotchett Pitre & McCarthy LLP, Co-Lead Counsel for Plaintiffs and proposed Class Representative Steve Garrett, Nancy Price, John Garrett, and Brian Belgrave ("Plaintiffs"), in the above-entitled action.  I have personal knowledge of the matters stated herein and, if called upon, I could and would competently testify thereto.  This declaration is made in support of Plaintiffs' Motion to Certify Class, Appoint Class Representatives, and Appoint Class Counsel.

2.     Attached is a true and correct copy of the following exhibit:

**Exhibit 1:**     Expert Report of David Tabak, Ph.D.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.  Executed this 24th day of May 2024, at Burlingame, California.

　　　　　　s/ *Mark C. Molumphy*
　　　　　　　Mark C. Molumphy

# EXHIBIT 1

THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

|  |  |
|---|---|
| **GIUSEPPE PAMPENA, individually and on behalf of all others similarly situated,**<br><br>                    Plaintiff,<br><br>          vs.<br><br>**ELON MUSK,**<br><br>                    Defendant. | Case No. 22-cv-05937-CRB |

# EXPERT REPORT OF DAVID I. TABAK, PH.D.

## I.    SCOPE OF ANALYSIS AND SUMMARY OF FINDINGS

1.   This report concerns "a federal securities class action on behalf of all persons and entities who **sold** the publicly traded securities of Twitter, Inc. in a five-month period from May 13, 2022 to October 4, 2022, both dates inclusive (the 'Class Period')."[1] Because the October 4, 2022 corrective disclosure occurs during market hours, I end the analysis on October 3, 2022.

2.   Counsel for Lead Plaintiff in this matter have asked me to examine whether Twitter stock and options traded in efficient markets during the Class Period.  As discussed below, the analyses demonstrate that Twitter shares and options traded in

---

[1] First Amended Class Action Complaint for Violation of the Federal Securities Laws dated June 8, 2023 ("Complaint"), ¶1. Emphasis in original.

efficient markets.  Counsel have also asked me to analyze whether damages for investors in Twitter shares and options can be calculated through a common methodology.  I find that there are reliable methods to calculate damages on a common class-wide basis.

## II.    QUALIFICATIONS AND REMUNERATION

3.   I received Bachelor's degrees in Physics and in Economics from the Massachusetts Institute of Technology and a Master's degree and a Ph.D. in Economics from Harvard University.  I have appeared as an expert in federal district courts; state trial courts; bankruptcy court; and in arbitration forums, including the National Association of Securities Dealers, the International Chamber of Commerce International Court of Arbitration, and the American Arbitration Association.  I have published in my fields of expertise on subjects such as market efficiency, loss causation, statistics, and the analysis of stock price movements.

4.   National Economic Research Associates ("NERA") was established in 1961 and now employs approximately 500 people in over twenty offices worldwide.  NERA provides consulting for economic matters to parties for their internal use, to parties in litigation, and to governmental and regulatory authorities.  I have worked at NERA for over twenty years and am a senior managing director in NERA's securities and finance practice.  My work entails providing analyses for parties in litigation and consulting for parties in non-litigation settings.  I have served as a speaker at events providing CLE credits for attorneys and at academic conferences on areas related to securities litigation. I have provided reports and/or testimony for plaintiffs and defendants in numerous securities class actions.

5.   My curriculum vitae, which sets forth in further detail my publications and prior testimony experience, is attached to this report as Exhibit 1.

6.   NERA is being compensated on a non-contingent basis for out-of-pocket costs and at our usual rates for time.  My billing rate is $1,200 per hour.  I have been assisted

by a number of individuals at NERA working at my direction who are billing at their standard rates.

### III.    MATERIALS CONSIDERED

7.  Materials considered for the purposes of this report are listed in Exhibit 2.

### IV.    THE THEORY OF MARKET EFFICIENCY

8.  In the 1960s, economists Paul Samuelson and Eugene Fama each advanced theories that developed into the modern theory of market efficiency, known as the "Efficient Market Hypothesis."[2]  Professors Samuelson and Fama recognized that if market participants are rational, a security cannot have an expected change in price.[3]  For example, suppose that the market expected a stock price to be $15 tomorrow.  The stock could not trade at $10 today, because there would be little reason for anyone to sell at $10 today given that there would be buyers more than happy to pay $11 today for a stock that they could sell at $15 tomorrow.  Similarly, no rational investor would purchase a stock at $16 today if it was believed that the price would be $15 tomorrow.  This process would result in an equilibrium where the price today would be nearly $15.  Any changes in stock prices would be due to *unexpected* information or randomness, leading to the theory that stock prices follow a "random walk."

---

[2] See, for example, the *New Palgrave Dictionary of Economics*, 2008 edition, entry on Efficient Markets Hypothesis, available online at https://rd.springer.com/referenceworkentry/10.1057/978-1-349-95121-5_42-2.

[3] While later refinements of the theory examined whether certain types of stock price movements are possible because of factors such as the risk entailed in trying to profit from those expected movements (e.g., there is a risk-return tradeoff and sometimes there may be expected profits, on average, to compensate for higher risk), the general outlines of the theory discussed above are still correct.  Throughout the discussion, I abstract away from any such issues.

9. In particular, there are three forms of the Efficient Market Hypothesis, known as weak-form efficiency, semi-strong-form efficiency, and strong-form efficiency. Weak-form efficiency posits that the price of a stock rapidly incorporates all information contained in prior stock prices. Semi-strong-form efficiency posits that the price of a stock rapidly incorporates all publicly available information. Strong-form efficiency posits that the price of a stock rapidly incorporates all public and private information.[4] When discussing the "Efficient Market Hypothesis" with regard to publicly traded securities such as Twitter shares, financial economists are generally referring to the semi-strong form of market efficiency. I will follow the same convention here.

10. One of the implications of the Efficient Market Hypothesis is that the market begins to incorporate unexpected news quickly into security prices. Therefore, if the market learns of material, new, unexpected positive (negative) information about an issuer, then the price of the issuer's common stock will rise (fall) if the market is efficient. Of course, even efficient markets may take time to fully absorb new material information, but they should begin the process of reacting to news as soon as it is available.[5] Testing for market efficiency can be challenging, as it may often be difficult to determine whether the news that reached the market at a particular time is material or even whether it is positive or negative news relative to market expectations.[6]

---

[4] This is a standard taxonomy of Efficient Market Hypothesis theories, discussed, for example in Eugene Fama, "Efficient Capital Markets: A Review of Theory and Empirical Work," *Journal of Finance*, 1970. (See, for example, p. 388.)

[5] Under the Efficient Market Hypothesis, a market may initially underestimate or overestimate the effects of news. However, these two effects should roughly balance each other. Consequently, in an efficient market, initial price movements should reflect, on average, an unbiased estimate of the effects of the new information (i.e., later price movements are roughly equally likely to be positive or negative).

[6] See, for example, *In re Teva Securities Litigation*, No. 3:17-cv-558 (SRU), 2021 WL 872156 (D. Conn. Mar. 9, 2021), discussing how it can be difficult to determine whether even relatively simple news such as earnings announcements are positive or negative (at *28-29) and explaining that one should not expect material news stories to always be associated with statistically significant price movements (at *26).

11. To assess whether a market is efficient, financial economists and the courts have developed various tests. These tests can broadly be divided into direct tests of whether a market exhibits or violates the conditions of market efficiency (e.g., whether the price of a security actually responds to material, new, unexpected information) and indirect tests of the conditions that one expects would be present in an efficient market (e.g., substantial analyst coverage of the issuer, which suggests that market participants are interested in understanding and responding to news). It is my understanding that these tests are used holistically to make inferences about whether a market is efficient and that it is not necessary for each test to offer support of efficiency. For instance, the Court of Appeals for the Second Circuit recently explained that market efficiency may be demonstrated where the indirect tests support that conclusion, even if the direct tests do not, stating, "The *Cammer* and *Krogman* factors are simply tools to help district courts analyze market efficiency in determining whether the *Basic* presumption of reliance applies in class certification decision–making. But they are no more than tools in arriving at that conclusion, and certain factors will be more helpful than others in assessing particular securities and particular markets for efficiency."[7] In the following sections, I discuss the results of these tests for Twitter shares.

## V.    TESTS OF MARKET EFFICIENCY FOR TWITTER SHARES

12. One widely adopted legal case providing for tests of market efficiency is *Cammer v. Bloom*.[8] This decision discussed five factors that support a finding of market efficiency, commonly referred to as the "*Cammer* factors":

---

[7] *Waggoner v. Barclays PLC*, 875 F.3d 79, 98 (2d Cir. 2017), *cert. denied*, 138 S. Ct. 1702 (2018).

[8] *Cammer v. Bloom*, 711 F. Supp. 1264, 1286-87 (D.N.J. 1989).

(1) **Trading volume:** an "average weekly trading of two percent or more of the outstanding shares would justify a strong presumption that the market for the security is an efficient one; one percent would justify a substantial presumption";

(2) **Analyst coverage:** "a significant number of securities analysts followed and reported on a company's stock during the class period";

(3) **Market makers and arbitrageurs:** the "stock had numerous market makers. The existence of market makers and arbitrageurs" would aid in market efficiency;[9]

(4) **SEC Form S-3 eligibility:** "the Company was entitled to file an S-3 Registration Statement in connection with public offerings"; and

(5) **Price response to news:** "empirical facts showing a cause and effect relationship between unexpected corporate events or financial releases and an immediate response in the stock price."[10]

13. In addition to these factors, the Third Circuit in *DVI Securities Litigation* stated that (6) "the listing of a security on a major exchange such as the NYSE or the NASDAQ weighs in favor of a finding of market efficiency."[11]  Furthermore, three additional factors that may be relevant, as discussed in *Krogman v. Sterritt* and other cases, are measures of a company's: (7) market capitalization, (8) bid-ask spread, and (9) float.[12]

14. Academics and courts have also looked at whether there was autocorrelation (also known as serial correlation) in the returns of a security, i.e., whether rather than behaving randomly, a movement in the price of a security was more likely to be followed by another movement in the same direction (positive autocorrelation) or by a movement in

---

[9] A "market maker" is a market participant that provides liquidity by actively quoting two-sided markets in a security, providing both bids and asks, and attempting to profit from the bid-ask spread.  As discussed below, "arbitrageurs" are investors who attempt to profit from any possible mispricing of a security.

[10] This factor is typically addressed through the use of a statistical analysis known as an "event study," as discussed below.

[11] *In re DVI, Inc. Securities Litigation*, 639 F.3d 623, 634 (3d Cir. 2011) ("*DVI II*").

[12] *Krogman, Inc. v. Sterritt,* 202 F.R.D. 467, 478 (N.D. Tex. 2001).

the opposite direction (negative autocorrelation).[13]  In lay terms, autocorrelation exists if an observer can use a prior return to improve their prediction of today's return in a statistically significant manner.  The absence of autocorrelation provides evidence in favor of market efficiency by ruling out a class of potential forms of inefficiency.

15. I will discuss each of these factors in more detail as they are presented below, and then present my conclusions based on the totality of the information obtained by examining each of these factors.

### (1) Trading Volume

16. The first *Cammer* factor is the average weekly trading volume as a percent of shares outstanding.  As noted on page 1286 of the *Cammer* decision, "[t]he reason the existence of an actively traded market, as evidenced by a large weekly volume of stock trades, suggests there is an efficient market is because it implies significant investor interest in the company."  Exhibit 3 shows the weekly volume of trading in Twitter shares as reported by FactSet Research Systems Inc., a recognized data vendor, and the last reported number of shares outstanding for each day, obtained from SEC filings.  The volume figures in Exhibit 3 are shown both unadjusted and adjusted to remove trades created by estimated market-maker participation.[14]  I next calculate the mean and median percentage of shares outstanding traded in each week during the Class Period.  The mean is simply the arithmetic average of the weekly percentages of trading volume for each full week in the Class Period.[15]  The median is the midpoint of the weeks if arranged by the

---

[13] See, e.g., *In re DVI, Inc. Securities Litigation*, 249 F.R.D. 196, 213 (E.D. Pa. 2008) ("*DVI I*").  Autocorrelation can also be measured based on the size of the price movements and not just their direction.

[14] A market maker sometimes serves as the counterparty to investor orders.  For example, one investor may sell shares to the market maker at $20 and later the market maker sells those shares to another investor at $21.  Both trades would be reported, but there really was only one transfer of shares between actual investors.  Support for this type of adjustment is found in *Unger v. Amedisys Inc.*, 401 F.3d 316, 324 (5th Cir. 2005).

[15] Including any partial week at the beginning or end of the Class Period would have minimal effects on the results.

percentage of shares traded relative to shares outstanding, so that half of the weeks have the same percentage as or a larger percentage than the median week and half have the same percentage as or a smaller percentage than the median week.

17. Over the Class Period, the average market-maker-adjusted weekly trading volume (i.e., reported volume reduced by 17%) of Twitter shares is 7.93% of the shares outstanding and the median figure is 6.11%, corresponding to an average of 60.6 million and a median of 46.7 million shares traded weekly.  As previously noted, the *Cammer* court stated that an "average weekly trading of two percent or more of the outstanding shares would justify a strong presumption that the market for the security is an efficient one; one percent would justify a substantial presumption[.]"  Thus, the volume figures for Twitter shares support a "strong presumption" in favor of market efficiency for the stock under *Cammer*.

### (2)  Analyst Coverage

18. In discussing the relevance of analyst coverage, the *Cammer* court stated on page 1286 that "[t]he existence of such analysts would imply, for example, the [auditor] reports [on the issuer] were closely reviewed by investment professionals, who would in turn make buy/sell recommendations to client investors." (Closing footnote omitted.) That is, analysts seek out, review, and disseminate information about a company and make it easier for market participants to understand and react, or choose not to react, to that information, thus facilitating the process that leads to market efficiency.

19. While analysts provide coverage that is meant to inform investors about a company, different analysts provide varying levels of coverage that may have differential impacts in determining whether that coverage should be considered a material factor in aiding market efficiency.  For example, some analysts may provide limited analysis or merely repeat what a company has said, while others may provide informative analyses of a company's current and future expected revenues.

20. There are many ways to focus an examination on analysts that are providing at least some substantial coverage.  One such way is to identify the number of analysts

included in the Institutional Brokers' Estimate System ("I/B/E/S") consensus earnings estimate for a given company. Exhibit 4 shows the number of analysts included in the I/B/E/S earnings estimate for the upcoming quarter for Twitter for each month in the Class Period. As can be seen in the exhibit, the average and median number of analysts that had provided such estimates were both 15 per month. (Note that these are estimates for the upcoming quarter and need not have been provided in the month indicated.)

21. The *Cammer* court found market efficiency where the security at issue (the common stock of Coated Sales, Inc.) was the subject of "[a]t least 15 research reports … from July 1987 through June 1988" (fn. 30, p. 1283) a 12-month period. Here, by contrast, there was an average of 15 analysts issuing one or more reports each quarter.[16] Thus, this factor weighs in favor of a finding of market efficiency. Even the month with the lowest figure had 13 analyst estimates, well above the situation found in *Cammer*, where there was an average of just over one analyst report per month.

### (3) Market Makers and Arbitrageurs

22. As discussed in *Cammer*, "[t]he existence of market makers and arbitrageurs would ensure completion of the market mechanism; these individuals would react swiftly to company news and reported financial results by buying or selling stock and driving it to a changed price level."[17] Twitter shares traded on the New York Stock Exchange, which is widely regarded as one of the most open, developed, and efficient exchanges in

---

[16] If one looked at the raw number of analyst reports (without removing those that may not have provided an earnings estimate but discussed topics other than earnings), a search on the Refinitiv Eikon database for Twitter analyst reports yields more than seventy reports over the Class Period. While in *Cammer,* one might have examined each of the "[a]t least 15" analyst reports in that case to judge their quality, here such a review is not necessary for the more than seventy reports given that the issuing firms included prominent investment houses including Barclays, Canaccord Genuity, Deutsche Bank, JP Morgan, Piper Sandler, Oppenheimer, and Wells Fargo.

[17] *Cammer*, 711 F. Supp. at 1286-87.

the world.  There were 202 market makers who traded Twitter shares on the NASDAQ stock exchange during the Class Period.[18]

23. Arbitrageurs are investors who attempt to profit from any possible mispricing of a security.  There are two types of arbitrageurs that we can examine: those who take a "long" (or positive) position in the stock (profiting from an increase in price) and those that take a "short" (or negative) position (profiting from a decrease in price).  While there are no data on the identities of arbitrageurs in particular securities or their holdings of those securities, one would expect many of the arbitrageurs who are active enough to move the market to be found among the largest market participants.  We can therefore use information about institutional holdings, which are reported quarterly, as a proxy for arbitrageurs that take a long position.  Though not all institutions are arbitrageurs, many of the major arbitrageurs who take a long position large enough to affect the price of a stock would be institutional investors, as non-institutional investors generally do not have the capital to take a long-term position of the same magnitude.

24. Over 1,100 institutions are known to have collectively held over 537 million Twitter shares, or 70.4% of the shares outstanding as of March 31, 2022, the last calendar quarter-end before the start of the Class Period, as seen in Exhibit 5.  On September 30, 2022, the last quarter-end during the Class Period and the last quarter-end for which institutional holdings were reported (because Twitter went private afterwards), institutions held approximately 499 million Twitter shares, or 65.2% of the shares outstanding.  The direction of the change in institutional holdings are not important; what is important is that there was a potential for change, with institutions buying or selling in response to factors including news about Twitter and changes in its share price.

25. As alluded to above, if an institution did not trade any shares during the Class Period, it may not be adding to market efficiency, since it would be providing neither upward pressure through buy orders nor downward pressure through sell orders.

---

[18] Bloomberg L.P.

However, an examination of the data underlying Exhibit 5 shows that most institutions did change their positions, with numerous examples of a single reporting institution changing its holdings up or down by more than one million shares over the course of a single quarter. Moreover, during the period for which we have institutional data surrounding the Class Period (i.e., March to September, 2022), of the institutions with a non-zero holding of shares at the end of a quarter, on average, 81.70% reported a different holding figure at the end of the next quarter. These observations show that as a group, institutions were not passive investors, but changed their positions, which is a hallmark of arbitrage activity. Even among the institutions that did not change their positions, there may be some that actively evaluated news about Twitter and changes in its share price and were comfortable maintaining their prior position. The fact that on average more than eight out of ten institutions holding Twitter shares changed their position is evidence that a substantial number of large investors were following the company.

26. With regard to arbitrageurs who held a short position in Twitter shares, I obtained data on the aggregate short position, which is reported twice a month by FactSet Research Systems Inc., and shown in Exhibit 6a. The average aggregate short position over the Class Period was 4.31% of Twitter shares outstanding. The minimum monthly short position over the Class Period as a percentage of shares outstanding was 3.62%, while the largest was 4.90%.[19]

27. Given the relatively constant short position, I looked into whether there was any evidence of Twitter shares being hard to borrow by examining whether Twitter shares

---

[19] To short one Twitter share, the investor who wants to take the short position must, through their broker, find a share held by another investor to borrow. The investor going short delivers this share to the counterparty (the purchaser) in the short transaction and is required to later return a share to the investor from whom he or she borrowed the share. When there are not enough shares available for borrowing, investors may not be able to establish or expand their short positions, and therefore would not be able to contribute to arbitrage and market efficiency by varying the size of their short positions.

met the fail-to-deliver condition for being a "threshold security." As noted by the NYSE, a threshold security is one that for five consecutive settlement days meets three criteria, one of which is that the "level of fails is equal to at least one-half of one percent of the issuer's total shares outstanding[.]"[20] Exhibit 6b shows this ratio for Twitter shares for each day of the Class Period. The *highest* single figure is under 0.2%, less than half of the figure of 0.5% (one half of one percent) that would, if reached on five consecutive settlement days, satisfy one of the three requirements for a security to be considered a threshold security. Thus, Twitter shares did not even come close to being considered a threshold security, or one that is flagged as being potentially difficult to borrow.

28. Overall, I find that both institutions and short sellers actively changed their holdings over the Class Period, an indication of their attention to the price of Twitter shares.[21] Institutional holdings varied from 60.7% to 70.4% of shares outstanding over the quarter-ends encompassing the Class Period for which data are available, with 81.70% of institutions with a positive holding in one quarter reporting a different amount of holdings in the next. This supports the conclusion that investors were able to, and did, take and change positions in Twitter shares to reflect their views, the core mechanism by which financial markets are driven to efficiency. The activity of these arbitrageurs, as well as the 202 market makers trading Twitter shares on the NASDAQ exchange, supports a finding of efficiency for Twitter shares.

### (4) S-3 Registration Statement

29. Another *Cammer* factor is the ability of an issuer to register new shares through a Form S-3 registration statement rather than using a Form S-1 or Form S-2, both of which require more disclosure than a Form S-3. The SEC allows qualifying companies to register shares using the less burdensome Form S-3 based on the assumption that news

---

[20] https://www.nyse.com/regulation/nyse/public-info (citing 17 C.F.R. § 242.203(c)(6)).

[21] Some changes in institutional holdings may be due to other factors, such as a decision to sell shares for liquidity purposes. Still, the substantial number of changes is evidence of active monitoring of Twitter by many institutions.

about such companies is already publicly available to market participants and therefore does not need to be included in the registration statement. At the time of the *Cammer* opinion, an issuer had to have a float (i.e., shares outstanding that are not held by insiders) with a market value of at least $150 million to use a Form S-3. That requirement was later reduced to $75 million. Exhibit 7 shows the market capitalization and float of Twitter shares during the Class Period. The market capitalization and float of Twitter shares both exceeded $22 billion (i.e., approximately 300 times the $75 million requirement) throughout the Class Period.

30. A second requirement to be able to file a Form S-3 registration statement is that the issuer be current in its SEC filings. Twitter was not delinquent in its SEC filings during the Class Period. As it satisfied the two requirements, Twitter was eligible to file a Form S-3, thereby satisfying this *Cammer* factor and supporting a finding of market efficiency.

### (5) Price Response to News

31. Whether a stock price responds to material, new, unexpected information is often considered the most direct and important of the *Cammer* factors. The *Cammer* court noted on pages 1291-1292 that "one of the most convincing ways to demonstrate efficiency would be to illustrate, over time, a cause-and-effect relationship between company disclosures and resulting movements in stock price."[22]

---

[22] As discussed above, courts have often held that this factor is not a necessary factor when the other *Cammer* factors weigh in favor of market efficiency and that particular forms of proof of this factor are not necessary. See, for example, *Waggoner* at 96-97 ("We conclude that direct evidence of price impact under *Cammer* 5 is not always necessary to establish market efficiency and invoke the *Basic* presumption[.]"). See also *In re Petrobras Securities,* 862 F.3d 250, 277-278 (2d Cir. 2017), holding that requiring "direct evidence of market efficiency … consist[ing] of empirical data showing that the price of the relevant securities predictably moved up in response to good news and down in response to bad news … attempt[s] to relabel a *sufficient* condition as a *necessary* one." (Emphases in original.)

32. Accordingly, I performed statistical analyses, based on tests known as "event studies," the standard means of quantifying stock price responses to news, to examine this factor. An event study is a statistical test that first measures the movement in the price of a stock or other security by removing the influence of general market and/or industry effects. The remaining movement is then compared to a "control period" of similar market-adjusted price movements to see if it is unusual (i.e., statistically significant). If so, then one may be able to make the inference that the news was the cause of the unusual stock price movement.[23] In general, we expect that the price of a stock will increase in response to unexpectedly positive news and fall in response to unexpectedly negative news.

33. To test the general proposition of whether a stock price responds to news, it is necessary to examine the stock price responses to two different groups of dates: those with news and those without news.[24] That is, one conducts event studies on the different news and non-news days, and then compares the results of those two analyses. This is the same idea behind a medical study that has a control group and a treatment group. Here, the control group (i.e., the group not receiving treatment) consists of the "non-news days" while the treatment group consists of the "news days." Establishing two such groups is necessary because even if the market for a stock were not efficient, there would generally still be some news days that were randomly associated with stock price movements. Selecting a few examples of such instances and claiming to have thereby found an association between news and stock price movements would be clearly incorrect.[25] Conversely, even in an efficient market, one would not expect every news

[23] The event studies I employ here are consistent with my own published work (David Tabak and Frederick Dunbar, in *Litigation Services Handbook, The Role of the Financial Expert* (3d ed. 2001)).

[24] Ideally, one wants to define news as material, new, unexpected information. Other news may be consistent with prior expectations and should not be expected to cause a change in a stock's price.

[25] For example, if such a methodology were valid, one could identify several people with blue eyes who are right-handed and then claim to have "found" an association between
(continued)

-14-

day to be associated with a stock price movement;[26] again, selecting a few examples and declaring the absence of an association between news and price movement is just as clearly incorrect.

34. Another relevant consideration in this analysis is to recognize that we typically cannot use the news and price movement at the end of a class period in an analysis of market efficiency. This is because most class periods are chosen to end with a news event corresponding with a large stock price decline. Defining our analysis period to include such a date would result in an improper bias toward finding an association between news and stock price movements.[27] Thus, I end the analysis on October 3, 2022,

---

blue eyes and right-handedness. One could also, under the same methodology, identify several left-handed blue-eyed people and also claim to have "found" an association between blue eyes and left-handedness. A description of the method of analysis I use here is found in Paul Ferrillo, Frederick Dunbar, and David Tabak, "The 'Less Than' Efficient Capital Markets Hypothesis: Requiring More Proof From Plaintiffs in Fraud-on-the-Market Cases," 78 *St. John's L. Rev.* 81, 120-21 (2004). This methodology was recently cited as a basis for a test of market efficiency in a peer-reviewed article (Miguel O. Villanueva and Steven Feinstein, "Stock Price Reactivity to Earnings Announcements: The Role of the *Cammer/Krogman* Factors," *Review of Quantitative Finance and Accounting* (2021): 57:203-234) and was extensively debated, and accepted by the court, in a case in which I served as an expert for plaintiffs, *In re Teva Securities Litigation*, No. 3:17-cv-558 (SRU) , 2021 WL 872156, at *27 (D. Conn. Mar. 9, 2021), with that court finding that "[n]umerous courts have accepted the FDT Test (or a similar comparative test) as a sound statistical method" and listing eight such cases.

[26] See, for example, Boudoukh, Jacob, Ronen Feldman, Shimon Kogan, and Matthew Richardson, "Information, Trading, and Volatility: Evidence from Firm-Specific News," *The Review of Financial Studies* 32.3 (2019): 992-1033, p. 1004.

[27] One would also want to exclude the first day of a class period if it were chosen because of news causing a large increase in the stock price. Here, there does not seem to be evidence that the initial day of the Class Period was chosen because of a stock price increase, but rather was chosen because of the alleged misrepresentations on that day. Assuming that the class period is continuous, then only the first and last dates could present an issue, as they define the range of dates to be considered in the analysis. Intermediate disclosure dates, like all other dates in the Class Period, would still be included in the analysis whether they were deemed to be partial disclosures or not once the initial and end dates of the Class Period have been determined.

the last trading day before the price movement associated with the end of the Class Period. On October 4, 2022, the price of Twitter shares increased by more than 20%, from $42.54 to $52.00, a highly statistically significant increase (with a t-statistic absolute value greater than 6, well above the 1.96 threshold for statistical significance at the 5% level), following the corrective disclosure, which would be another instance of a price response to news. Thus, including that date would cause any test that includes it to show stronger evidence of price response to news.

35. As noted above, the test of a stock price's response to news depends on classifying days into news days and non-news days. If not performed carefully, this classification may be somewhat subjective. Thus, one generally wishes to use an objective measure of news, or at least one where any subjective decisions have been made by others who are not part of the analysis of market efficiency.[28] My standard procedure is to undertake analyses that minimize any possible subjectivity on my part as to which "news days" were selected for examination by first defining news days as days with Twitter earnings announcements. Many experts limit their analysis to the study of earnings announcements, and I believe that such an analysis is sufficient to demonstrate (if the results are in favor) market efficiency.

36. Because news about a company can arrive on days other than earnings-announcement dates, defining news days as days with earnings announcements represents an overly restrictive definition of "news days," and results in comparing (1) a set of particular news days with (2) a mixed set composed of both non-news days and days that would (but for the restrictive definition) be considered news days. Because the second

---

[28] See, for example, *In re Countrywide Financial Corporation Securities Litigation*, 273 F.R.D. 586, 618 (C.D. Cal. 2009) ("It should be obvious, even to those without a background in statistics or econometrics, that the events for study should be selected using criteria that are as objective as possible. Further, those criteria should be determined before looking at the result to be studied (here, stock returns). Relatedly, unless the expert uses articulable objective criteria, it is difficult to evaluate the probative value of expert evidence without evaluating also the expert's own credibility."). See also *Teva*, at *33.

set of days has a mix of types of days, this will tend to make it harder for a comparison of (1) and (2) to show that Twitter's share price responded to news.[29]  Therefore, because such an analysis is biased against finding market efficiency, a negative result would not necessarily discredit a finding that a security's price reacts differently in a statistically significantly fashion on earnings-announcement versus non-earnings-announcement days.

37. Although an analysis of earnings-announcement days is often considered sufficient to demonstrate market efficiency (if the evidence supports that conclusion), I performed another analysis with ten broader sets of news days, in which I define news days as days with stories published by the *Dow Jones Newswires*.  First, I limited news stories to those that have references relevant to "X Corp" (the current name for Twitter, Inc.) as a company (a "Company Search" is an option in Factiva that picks up stories characterized by Factiva as related to Twitter).[30]  I eliminated certain stories from this set because they were not relevant to a valuation of Twitter, such as stories about another

---

[29] To see this, imagine that Twitter's shares price moved by ten percent on news days and by zero on non-news days.  If we had perfectly identified news days and non-news days, we would be comparing a set of days with an average price movement of ten percent to another set of days with an average price movement of zero.  However, in our actual analysis, the second set of days (i.e., those classified as non-news days) likely includes some news days.  Thus, using the percentage price movements in our hypothetical, we may wind up comparing a set of days with an average stock price movement of ten percent (some of the news days) to some positive figure such as five percent (if half of the second set consisted of news days).  Thus, rather than a difference of ten percentage points, the difference would be only five percentage points, making it harder to prove that there is a meaningful difference between the two figures.  One should note that under some circumstances (e.g., if non-earnings news has a very small impact on prices), grouping those with non-news days may make the average price impact of the remaining news stories on news days greater, which could aid in reaching a correct finding that a stock responds to earnings news.

[30] If a news story came out before 4 p.m. Eastern time (i.e., before the close of trading), that day was characterized as a news day.  If the story occurred at or after 4 p.m. Eastern time but before midnight, or occurred on a non-trading day, then the following trading day was characterized as a news day.  If a news story was merely commenting on trading behavior, such as Twitter's shares price movement, it would be excluded.

-17-

company making an announcement on Twitter.[31]  Second, I considered only those stories from this group that occurred outside of trading hours on the New York Stock Exchange (i.e., before 9:30 a.m. and at or after 4 p.m. Eastern time), to reduce concerns that large intraday price movements during trading hours may be leading to news stories being published on those days.[32]  Third, I looked at the last set of news days (i.e., stories published outside of market hours based on the "Company Search" of Twitter) and took the 50%, the 25%, and the 10% of days with the highest number of such news stories, as that would be a proxy for more material news.[33]  Finally, I repeated the analyses with the Company Search by performing a news search for mentions of "Twitter" in the headline or lead paragraph of the news article (a "Text Search").  I again looked at all of the results of that search as well as only stories published outside of market hours and the top 50%, the top 25%, and top 10% of the days of non-market-hours stories.[34]

---

[31] Exhibit 8c (Company Search) and Exhibit 8c (Text Search) list the excluded news stories.

[32] This is mostly a theoretical concern.  See Boudoukh, Jacob, Ronen Feldman, Shimon Kogan, and Matthew Richardson, "Information, Trading, and Volatility: Evidence from Firm-Specific News," The Review of Financial Studies 32.3 (2019): 992-1033), p. 1004. ("[W]e observe very little evidence of extreme price changes on news days when we cannot identify a specific event tied to the news: only 0.5% more than the expected fraction of our defined 'extreme' days. Ex ante, one might have imagined that large price moves would have generated 'news' stories, but this result shows no mechanical relation between news and firm volatility.")

[33] The academic field of "content analysis" suggests that more material news will be reported more (e.g., by additional news sources or by repetitions of the same news in the same or different sources).  Thus, the number of news stories on a day is a proxy for the materiality of news.  This concept has been used in the analysis of price response to news, with, for example, a peer-reviewed article that looked at price response to news across different countries, stating, "Panel A in Figure 2 shows that most developed markets are to the left with a greater fraction of return volatility 'explained' by news days and article counts on those news days."  (Griffin, John M., Nicholas H. Hirschey, and Patrick J. Kelly, "How Important Is the Financial Media in Global Markets?" *The Review of Financial Studies* 24.12 (2011): 3941-3992, p. 3964.)

[34] References to "Twitter, Inc." would be picked up by the search term "Twitter" as that search term is a sequential portion of the full name of the company.

38. Exhibit 8a compares (A) the percentage of news days within the Class Period that are associated with statistically significant market-adjusted stock price movements with (B) the percentage of days in the control period of non-news days that are associated with statistically significant market-adjusted stock price movements.  The first row in Exhibit 8a was run using the definition of news days as days with Twitter earnings announcements.  The second block, containing five rows, was run with news days defined as those that Factiva tagged as relevant to Twitter (i.e., a "Company Search"), and the third block, also containing five rows, is based on text searches in headlines and lead paragraphs for "Twitter" (i.e., a "Text Search").[35]  As before, I eliminated certain stories from this set because they were not relevant to a valuation of Twitter, such as stories about another company making an announcement on Twitter.[36]

39. As seen in the first row of Exhibit 8a ("Earnings Dates"), in the Class Period, when I limit the definition of news days to earnings announcements and examine the common stock, there is only one news day, which is not associated with a statistically significant return, while 5.15% of the non-news days are associated with a statistically significant return.  Thus, this test does not provide evidence in support of market efficiency.  I also test if the difference between these two percentages is statistically significant at the commonly used 5% level.[37]  The standard level of statistical significance for tests in financial economics is the five-percent level, meaning that there

---

[35] If a news story was merely commenting on trading behavior, such as Twitter's shares price movement, it would be excluded.  Exhibit 8c (Company Search) and Exhibit 8c (Text Search) provide a list of those days.

[36] Exhibit 8c (Company Search) and Exhibit 8c (Text Search) list the excluded news stories.

[37] The test is run by comparing the proportions of the news and non-news days with statistically significant returns.  A test of proportions implicitly assumes equal variances under the null hypothesis, an update in methodology that I have used in prior cases relative to that used in a publication I co-authored in 2004 (Paul Ferrillo, Frederick Dunbar, and David Tabak, "The 'Less Than' Efficient Capital Markets Hypothesis: Requiring More Proof From Plaintiffs in Fraud-on-the-Market Cases," 78 *St. John's L. Rev.* 81 (2004).)

is only a five percent chance that a result as strong as or stronger than the one observed in the data would appear if the market did not react to news.  This means that we consider results to be statistically significant if they have a false-positive error rate (i.e., a finding of a reaction to news when no such reaction exists) of five percent or less.[38]  The difference in the two percentages (i.e., the percentage of news days with a statistically significant return and the percentage of non-news days with a statistically significant return) is itself not statistically significant.

40. In the second block of Exhibit 8a (the Company Search category), we see that while the result with all news stories is not statistically significant, as we use search parameters that should result in finding only more material news, the results become statistically significant.  This is not too surprising.  When looking at "All News Stories," 81 out of 98 days are classified news days, and even when limiting this to stories published outside of market hours, 78 out of 108 days are classified as news days.  Put simply, there was a large amount of news about Twitter during the Class Period, not all of which was likely material.  Once we limit the news days to the 50%, 25%, or 10% of those with the most stories, we find that there are larger percentages of news days associated with statistically significant returns and that the differences between the two percentages (the percentage of news days associated with a statistically significant return

---

[38] A p-value is the observed level of statistical significance.  For example, a p-value of 0.05 or 5% represents statistical significance (or the expected false-positive rate) at the 5% significance level.  This means that if prices do not actually respond to news, we would expect to see results as extreme or more extreme as those actually observed when the p-value is 0.05 only 5% of the time.  A more stringent significance level is 0.01 or 1%, corresponding to a false-positive rate of only 1% (i.e., it is even less likely that we would see results that extreme if prices were not actually responding to news).  p-values may be determined based on a statistic known as a z-statistic (which is a function of a particular observed value, such as an abnormal return on a date, and the distribution of the data).  A z-statistic of at least 1.96 in absolute value generally corresponds to statistical significance at the 5% level, while a z-statistic of at least 2.58 in absolute value generally corresponds to statistical significance at the 1% level.  Higher z-statistics and lower p-values (or significance levels) indicate stronger results, everything else being held constant.

and the percentage of non-news days associated with a statistically significant return) is statistically significant at both the 5% and the more stringent 1% significance levels.

41. Finally, we have similar results in the third block of Exhibit 8a (the Text Search category). In that block, 83 out of 98 days are associated with a news story and 78 of 93 days are associated with a news story published outside of market hours. Once we restrict the analysis to the top 50%, 25%, or 10% of the non-market-hours news days, we again obtain results that are statistically significant at both the 5% and 1% significance levels.[39]

42. The market model (i.e., the statistical analysis that I employed as part of my event study to control for the effect of general market factors on Twitter shares price) uses the NASDAQ Composite Index to control for market effects and the NASDAQ CTA Internet Index as a proxy for the relevant industry effects and is presented in Exhibit 8b. As set forth in Exhibit 8b, the R-squared, a measure of how well movements in the chosen index relate to movements in Twitter shares price is 37.99%, or 0.3799, higher than the values that I have typically observed in similar analyses.

43. The tests of stock price response to news, the *Cammer* factor that most directly tests market efficiency, provide strong evidence that Twitter shares price responded to

---

[39] There is no meaningful benchmark for the percent of news days that should be associated with a statistically significant return. As the definition of news days becomes looser (i.e., less likely to be material new information), then the expected percent of such days associated with a statistically significant return should fall. That is, many news stories may not contain material new information because the news is expected or is not material to Twitter. For example, new product introductions or improvements may be partially or fully expected or may not be large in financial terms relative to the size of the company. In addition, the results presented are based on the five-percent significance level. The use of a more or less stringent significance level would result in fewer or more price movements, respectively, passing the test of statistical significance. Given the variability of both the definition of news and of statistical significance, there is no reason to expect any particular percentage of news days to be associated with statistically significant returns. In other words, what matters is the comparison of statistically significant price movements on news versus non-news days, not the absolute proportion of statistically significant price movements in either group.

material new information.  When news days are defined as all earnings dates, there is only one day to consider, and the result does not provide evidence of market efficiency. However, if news dates are defined to be what is likely to be the most material news outside of market hours (i.e., the days with top 50%, 25%, or 10% of news stories outside of market hours news), the results provide evidence in favor of efficiency whether those stories are selected via either a Company Search or a Text Search.  Furthermore, the results of defining news days via news searches, and limiting those days to the top 50% or a smaller percentage as discussed above, yields results in support of market efficiency at both the standard 5% significance level and the more stringent 1% significance level.

### (6) Trading on a Major Securities Market

44. The court in *DVI II*, citing prior case law, stated on page 634, "Securities markets like the NYSE and the NASDAQ are 'open and developed,' ... and are therefore 'well suited for application of the fraud on the market theory,'….  Accordingly, the listing of a security on a major exchange such as the NYSE or the NASDAQ weighs in favor of a finding of market efficiency."  That is, major securities markets, such as the NYSE, have mechanisms in place to ensure conditions such as the rapid dissemination of price and volume information that allow investors to trade easily and with reliable information about recent trading.  Market participants are then better able to spot any potential deviations of the stock price from an efficient value and move to quickly eliminate any such inefficiencies.  Twitter shares were listed on the NYSE during the Class Period and therefore satisfies this criterion, supporting a finding of market efficiency.

### (7) Market Capitalization

45. A large market capitalization is another factor that courts have found to weigh in favor of finding an efficient market for common stock.  As noted previously, Exhibit 7 shows Twitter's market capitalization over the Class Period.  Twitter's market capitalization over the Class Period was always at least $24 billion.  Twitter's minimum market capitalization, on July 11, 2022 exceeded the market capitalization of more than

90.17% of the members of the Russell 3000 Index, which is composed of 3,000 of the largest stocks traded in the United States, on that date.[40]

46. The large capitalization means that there would have been opportunities for investors to make large profits if there were any apparent mispricing, thus providing an incentive for investors to carefully analyze news and information about Twitter. This conclusion supports a finding of market efficiency for Twitter's common stock.

### (8) Bid-Ask Spread

47. A narrow bid-ask spread can provide evidence regarding market efficiency because the spread provides information about the cost of arbitrage. A narrow spread supports a finding of market efficiency because it means that those costs are lower. Market makers typically work to keep a market functioning by being continuously willing to buy at a certain price (the bid) and to sell at another price (the ask). Market makers make a profit by keeping the bid price below the ask. For example, if the bid is $20.00, the ask may be $20.50. If a market maker receives one market order to buy and one to sell, it buys at $20.00 from the seller and sells at $20.50 to the purchaser. The market maker's gross profit of $0.50 is reduced by the costs of maintaining an inventory of securities (in case there are more buyers than sellers) and the other costs of running a market-making operation. While the market maker earns $0.50 in this transaction, an arbitrageur who thinks that a stock is undervalued would pay $0.50 on their round-trip transaction, hoping that between the purchase and sale times the stock rises by more than this amount. Thus, the spread between the bid and ask represents the cost of arbitrage, and thus equals a degree of mispricing that arbitrageurs may not seek to exploit because

---

[40] Members and market capitalization of the Russell 3000 Index determined as of July 11, 2022, the day in the Class Period when Twitter's market capitalization was the lowest.

doing so will be unprofitable after taking into account the arbitrageur's transaction costs.[41]

48. Exhibit 9 shows the daily bid-ask spread for Twitter shares for each trading day in the Class Period.  The bid-ask spread averaged 0.04% of the same-day's closing price over the Class Period, with a median figure of 0.03%.  These low figures indicate that, on average, it would be profitable (in expectation) for investors to trade in Twitter shares if they felt that it was mispriced by as little as the sum of trading costs (e.g., commissions) plus 0.04%.  This low level of the bid-ask spread supports a finding that arbitrageurs would have an incentive to trade on any perceived mispricing, and therefore would have an incentive to undertake the activities that lead to a stock trading in an efficient market, supporting a finding of market efficiency.

### (9) Float

49. Courts have considered the size of an issuer's float (i.e., the shares outstanding not held by insiders) as another indicator of efficiency for the issuer's common stock.  A larger float suggests greater liquidity for shares, making it easier to purchase and sell shares in the market.  Exhibit 7 shows the float in Twitter shares, or the shares not held by insiders.  Courts have often found that a float representing a large percentage of the shares outstanding is an indicator of efficiency.[42]  This would be true because investors are only able to trade shares that are in the float.  Thus, investors' ability to profit from any apparent mispricing, and their incentives to examine a company's stock price and news about the company, will be related to the number of shares that they can attempt to trade in order to make potential profits.  Over the Class Period, Twitter's float averaged over 88% of the Shares outstanding, indicating a high level of float that strongly supports a finding of efficiency.

---

[41] In reality, arbitrageurs may be able to trade "between the quotes" and not pay the full bid-ask spread.  However, it is still generally true that the larger the bid-ask spread, the larger are the expected costs of arbitrage activities.

[42] See, for example, *Krogman* 202 F.R.D. 467, p. 474.

### *(10)    Autocorrelation*

50. A final test of market efficiency is whether there is autocorrelation in Twitter shares prices, or whether there is a predictable statistical pattern of positive and negative changes in those prices.[43]  For example, if a price rises on Monday, then if the market were able to predict that the stock was more likely to move in the same direction (i.e., rise) than move in the opposite direction on Tuesday, there would be evidence of positive autocorrelation.  Similarly, if the market were able to predict that on Tuesday the stock price would move in the opposite direction of its movement on Monday, there would be evidence of negative autocorrelation.  Evidence of autocorrelation would be an indicator counter to market efficiency and would invite the question of how severe that violation of market efficiency would be.  In particular, persistent autocorrelation beyond transaction costs would represent a potential failure of investors to exploit profit opportunities in the stock, suggesting that investors may not be properly analyzing the company's stock price movements.

51. In Exhibit 10a, I show the measure of first-degree, or one-day, autocorrelation in Twitter shares prices for the Class Period.  When first-degree autocorrelation is present, then the size and direction of the price movement of a security on one day can be statistically estimated (though, of course, not precisely, but with some degree of uncertainty) in advance based on the size and direction of the security's price movement on the prior trading day.  As can be seen, there is no statistically significant degree of autocorrelation at the standard 5% level in the stock over the Class Period.

52. A second way to examine autocorrelation that it is my regular practice to employ is by means of what is called a "runs test."[44]  To see how such a test works, imagine

---

[43] Autocorrelation, also known as serial correlation, is discussed as a test of potential market efficiency in Eugene F. Fama, "Efficient Capital Markets: A Review of Theory and Empirical Work," *Journal of Finance*, 1970.  ("More of the literature has, however, been concerned with tests of serial covariances of returns." p. 391.)

[44] See, for example, footnote 15 of Prof. Fama's 1970 paper.  ("For the daily price changes, the actual number of runs of price changes of the same sign is less than the expected number for 26 out of 30 stocks.  Moreover, of the eight stocks for which the
(continued)

flipping a coin N times. We would expect that if the coin were unbiased it would sometimes come up heads and sometimes tails; sometimes there may be a single head followed by tails, and sometimes there may be a string of heads in a row. Suppose first that in running this experiment the coin switched back and forth between heads and tails on every flip. Then the number of runs in the N flips would also be N, as every single flip would start a new run of heads or tails. This would be a form of negative autocorrelation because a result in one direction would indicate that we should expect the next result to be in the other direction. Now suppose instead that the first N/2 flips were heads and the second N/2 flips were tails. In this case, we have only two runs, one of heads and one of tails. This would be a form of positive autocorrelation, because with one exception right in the middle, one could always predict a flip of the coin by assuming that it would be the same as the last flip. Probability theory allows us to show that a fair coin would have approximately N/2 runs. Probability theory also lets us determine how many runs represent a statistically significant deviation from this expected number of runs.

53. This theory has been applied to stock price movements by examining the number of runs of increases or decreases in the stock price during some time period.[45] If the number of runs is sufficiently small, there is evidence of positive autocorrelation while if the number of runs is sufficiently large, there is evidence of negative autocorrelation. The number of runs needed to result in a statistically significant deviation from the results

actual number of runs is more than two standard errors less than the expected number [i.e., is statistically significant at the five-percent level], five of the same stocks have positive daily, first order serial correlations in Table 1 that are more than twice their standard errors [i.e., are statistically significant at the five-percent level]. But in both cases the statistical 'significance' of the results is largely a reflection of the large sample sizes.")

[45] The analysis is actually run comparing the number of runs of returns, or percentage price changes, above and below the median return. Because stock prices tend to have a median return of around zero, for present purposes one can imagine looking at runs of positive and negative returns.

of an unpredictable outcome can be determined by the use of probability and statistical theory.  One of the benefits of a runs test is that a single event will not have an outsized effect on the results.

54. The results of the runs test similarly point very strongly toward a lack of autocorrelation, which weighs in favor of a finding of efficiency.  As shown in Exhibit 10b, there is no statistically significant autocorrelation over the Class Period.

55. Thus, using two types of tests of autocorrelation (i.e., runs tests and tests based on magnitudes of stock price returns), the results are indicative of an efficient market.

### (11)    Summary

56. The above analyses indicate that Twitter shares traded in an efficient market.  The market for Twitter shares shows clear evidence of efficiency under all five *Cammer* tests.  It also does extremely well on the *Krogman* tests.  Adding my tests for autocorrelation, I find additional evidence supportive of a finding of market efficiency.  Viewed as a whole, the evidence strongly supports a finding of market efficiency for Twitter shares stock during the Class Period.

## VI.    TESTS OF MARKET EFFICIENCY: TWITTER OPTIONS

57. Counsel for Plaintiffs have also asked me to examine the efficiency for the markets for Twitter's options.  My understanding is that the proposed class in this action includes purchasers of publicly traded puts and sellers of publicly traded calls.

58. To begin, I note that options are derivative financial instruments because their values are derived from stock price plus other inputs.  A call option gives the holder the right, but not the obligation, to purchase shares at a pre-set price.  For example, consider a call with an exercise price of $30, meaning that if the holder of the call exercises the option, he or she pays $30 and receives one share of stock.  If the stock is trading at $35, the holder of the call option can make an immediate profit of $5 before considering transaction costs by paying $30 to exercise the option and then selling the share received

for $35. If the stock is trading at $40, the holder of the call option can make an immediate profit of $10 before transaction costs through the same mechanism. Because the value of the call option is related to the immediate profit (and various other variables that measure how that profit opportunity may change over time), the price of a call option will tend to rise when the price of the underlying stock goes up and will tend to fall when the price of the underlying stock goes down.

59. A put option gives the holder the right, but not the obligation, to sell (to put) a share of stock to the counterparty at a preset price. For example, a put with an exercise price of $30 allows the person who purchased the put to force the seller of the put to purchase a share of stock at a price of $30. If the stock trades at $25, the holder of the put can spend $25 to purchase a share in the open market and then exercise the put and receive $30 from the seller of the put. The holder has thus made an immediate profit of $5 before transaction costs. If the price of the underlying stock falls to $20, the immediate profit is then $10 ($30 exercise price less the $20 cost of purchasing a share of stock) less transaction costs. Thus, the immediate profit on a put *rises* when the underlying stock price falls and *falls* when the underlying stock price rises. Because the price of a put is related to the immediate profit, the price of a put falls when the underlying stock price rises. Thus, if the price of a stock is deflated, the price of a put on the stock will tend to be too high, and parties that buy puts will overpay in those transactions.

60. There is a relationship, known as put-call parity, that provides bounds on the relative prices of the stock, puts, and calls for a given company.[46] If the put-call parity

---

[46] The put-call parity condition is based on a potential arbitrage opportunity if the relative prices of the stock and the options are not in alignment. For example, an investor can buy the stock and simultaneously write (sell) a call and purchase a put with identical strike prices and maturities. When the options mature, the investor can be sure to either sell the stock using the put (if the stock price has fallen) or have the call counterparty purchase the stock. Either way, the investor will wind up with the strike price of the option and no longer own the stock. Consequently, if the cost to construct such a portfolio (i.e., the stock price plus the put price minus the call price) is below the present value of the strike
(continued)

relationship is violated, then there is an arbitrage opportunity, which would indicate a lack of efficiency in at least one of the markets. In contrast, if the put-call parity relationship is satisfied, then if one of the markets is efficient, the other markets are likely to be efficient as well. Thus, if the market for Twitter's common stock is efficient, there is a mechanism to make the markets for its options efficient as well, as arbitrageurs will intervene if prices in the options market begin to diverge from the put-call parity condition. In addition, the academic finance literature has long held that "informed traders choose to trade in leveraged option markets,"[47] suggesting that option markets may be as efficient if not more efficient than markets for stock in the same company.

61. The Chicago Board Options Exchange listed 3,476 unique Twitter options over the Class Period. These options can be grouped into 1,873 pairs of puts and calls with identical strike prices and maturities. Of the 3,476 options, 84.62% had reported volume on at least one day during the Class Period. The average volume traded during the Class Period for these options was approximately 4,851 contracts, where each contract represents 100 shares of Twitter common stock, meaning the equivalent of trading an average of approximately 485,100 Twitter shares per option. The median number of contracts traded per option was 205.5, representing approximately 20,550 Twitter shares traded for the median options during the Class Period.

62. With regard to the testing of market efficiency for Twitter options, I rely on a test of the put-call parity condition. The reason for not relying on the *Cammer* and *Krogman* tests is that while they may provide circumstantial evidence about conditions related to market efficiency for the options, the most important such condition is whether Twitter

---

price, then there is a potential arbitrage opportunity, assuming that the difference is not eliminated through transaction costs. Consideration of the various possible arbitrage opportunities results in the full put-call parity conditions.

[47] James S. Doran, Andy Fodor and Kevin Krieger, "Option Market Efficiency and Analyst Recommendations," *Journal of Business Finance & Accounting*, June/July 2010, p. 584. In fact, the authors find "evidence of information incorporation into option markets prior to equity markets…" (p. 584)

shares traded in an efficient market.  If that is true, then the conditions for properly pricing Twitter's options will also be present, allowing us to proceed to the direct tests of efficiency.[48]

63. For a dividend-paying stock, the put-call parity conditions are the following:

$$S - PV(div) - K \leq C - P \leq S - PV(K),$$

where S is the price of the stock, PV means the present value of a future amount, div is the stream of expected future dividends until the maturity of the option, K is the strike price, C is the price of a call, and P is the price of a put.  (In the formula, the call and put must both have the same strike price, K, and must also have the same maturity.)  If the stock does not pay a dividend, then div is set to zero.

64. In addition to requiring the prices of the stock and the related calls and puts, analyzing the put-call parity conditions requires the use of an interest rate (for the present-value formula) and estimates of future dividends.  For the interest rate, I use the Treasury constant maturity rate.[49]  As Twitter did not pay dividends, I set div to zero in the formula.

65. For the analysis of the put-call parity conditions, on each day in the Class Period, I examine those call and put option series that had reported bids and asks not equal to

---

[48] This is true because option-pricing formulas, such as the Black-Scholes formula, provide a link between certain stock price information (the price and volatility of the stock price, in combination with data on interest rates and the maturity of the option) and prices of options.  This distinguishes call and put options from bonds for which that link is not easily captured by a simple mathematical equation.

[49] These data are available from https://www.federalreserve.gov/datadownload/Choose.aspx?rel=H15.  To obtain the proper rate for each option series, I interpolate based on the rates for the Treasuries with the closest maturities shorter and longer than the option examined.  For example, the rate for an option with a two-month maturity would be halfway between the Treasury rates on one-month and three-month bills.  For options with maturities less than one month, I used the Treasury rates for one-month bills.  Since the raw Treasury constant maturity rates are expressed on a simple annualized basis, I also convert those rates to continuously compounded rates for discounting.

zero and that have open interest (i.e., outstanding options whose positions have not settled) immediately prior to the alleged disclosure date (the "Options Data Sample"). The Option Data Sample includes 21.8% of all options. The analysis shows that 43.6% of the Options Data Sample satisfy the put-call parity conditions even with the extremely conservative assumption that there are no trading costs.[50]

66. Put-call parity is based on arbitrage, or the ability to engage in at least three trades: one for the call, one for the put, and one for the stock that would allow a trader to make a profit if there is any (material) relative mispricing. To capture the costs of trading, I include a trading cost solely for the stock transaction, conservatively assuming that there are no transaction costs for the call or put and also assuming that there are no costs to exit the arbitrage transaction. We also use these analyses not as actual trading costs, but as measures of the magnitude of the deviation from put-call parity to see the maximum degree of potential mispricing that would appear to not be fully arbitraged away in the Twitter options markets.

67. If we assume transaction costs of one-half of a percent of the stock price, then the 43.6% of the Options Data Sample satisfying the put-call parity conditions rises to 69.3%; if transaction costs equal one percent of the stock price, then 81.3% of the Options Sample Data satisfy the put-call parity conditions; and if transaction costs equal two percent of the stock price, then 96.47% of the Options Data Sample satisfy the put-call parity conditions. Even if these transaction costs are higher than large institutional investors would pay, the results show that nearly all of the violations of put-call parity are small in magnitude. Put differently, if one believed that material news had an effect of at

---

[50] Because arbitrage is costly (i.e., an arbitrageur has to purchase and/or sell various securities to profit from any discrepancy in prices), there is always some range over which prices could vary from some theoretical levels without resulting in a profitable arbitrage opportunity. The larger the trading costs are, the more prices could vary from theoretical levels without resulting in a profitable arbitrage opportunity that accounts for the costs of trading. When one assumes artificially low costs, they are artificially restricting the range of price discrepancies that would result in a violation of put-call parity, meaning that they are more likely to find evidence of inefficiency.

least 2% of the stock price, then investors could rely on option prices to generally respond to and reflect unexpected material new information about Twitter. Trading costs of 5.83% of the stock price would eliminate all put-call parity violations in the Options Sample Data.[51] See Exhibits 11a and 11b for a chart and a table, respectively, showing the percent of options satisfying the put-call parity condition assuming *only* transaction costs on the stock transaction (i.e., not accounting for costs of the option transactions or for possible asynchronous trading).

68. As initially noted, due to the close connection between options and the stock on which they are based, if the stock trades in an efficient market, it is highly likely that the options on that stock will as well. This distinguishes options from other securities, such as debt, that do not have a formula tying their price to that of the underlying stock. Beyond this theoretical connection, analysis shows that most of the option data fit the put-call parity conditions even in the absence of trading costs, and that relatively small trading costs or intraday price differences can explain the small violations of those conditions. This further supports my conclusion that Twitter's puts and calls traded in efficient markets.

69. Finally, I focus on those option pairs that show the weakest evidence of efficiency, specifically the 31 options pairs that do not always satisfy the put-call parity conditions with 3% trading costs on the stock (only 6.15% of the option pairs in the Options Data Sample). Exhibit 12a shows the percent of each of these option pairs satisfying put-call parity conditions at various levels of trading cost for the stock. Exhibit 12b shows these results in tabular form for the full set of options. One notable result in the exhibits is that even with a trading cost of only 2.0%, all of the 31 option pairs

---

[51] Using the market model in the analysis of Twitter's price response to news discussed above, Twitter's daily raw and market-adjusted stock-price movements were over 15% in absolute magnitude on October 4, 2022, the alleged disclosure date. These price movements were also statistically significant according to the event-study analysis described above. Thus, the news related to this disclosure should be sufficient to move the prices of Twitter's options, meaning that the price impact of that news would be observed in the markets for Twitter's stock, calls, and puts.

satisfied the put-call parity condition more than half of the time.  With trading costs of 4.0%, 26 out of the 31 options pairs always satisfied the put-call parity condition.

70. Overall, the Twitter options passed the put-call parity condition a very large percentage of the time.  Only 31 option pairs failed to always pass with a 3% trading cost.  Yet, even these still had only small deviations from the put-call parity condition, indicating that even these options' prices were very close to the theoretical prices one would expect to observe in an efficient market.

## VII.    DAMAGES FOR INVESTORS IN TWITTER SHARES AND OPTIONS CAN BE CALCULATED THROUGH A COMMON METHODOLOGY

71.    While I have not yet been asked to determine the level of deflation (or inflation) in Twitter shares and options, I have been asked to provide an opinion on whether such analyses can be performed on a Class-wide basis.  As discussed below, the answer is unambiguously that such a common methodology is possible in this matter.

72.    In the most common type of fraud-on-the-market securities-fraud case under Section 10(b) and Rule 10b-5, including this one, damages are calculated under the "out-of-pocket" measure, and the damages analysis begins with an allegation that members of the class have overpaid because the market price of the security they purchased was artificially inflated.  In this matter, however, the allegation is that Twitter's stock price was artificially depressed, or that it contained a negative amount of artificial inflation, and that sellers of Twitter stock therefore received sales proceeds that were too low.  Still, as with the more common type of case, the proper form of analysis depends not on what an individual investor believed, but on the degree, if any, by which the market price of the security in question was inflated or deflated.[52]  As all investors face the same market

---

[52] Certain investors, such as defendants, may be excluded from a class based on their knowledge or beliefs, as the fraud-on-the-market theory applies to an investor who "buys
(continued)

price at any given point in time, the proper analysis of damages will be the same across all investors in any given security.

73.     Damages in this matter for an investor who held a long position before the start of the Class Period and sold their shares during the Class Period is the amount of deflation at the time of sale.[53]   For an investor who opened a short position during the Class Period, damages would be the deflation at the time of sale less any deflation when they cover their short position (which would be zero if that did not occur before the end of the Class Period).   For investors who opened a short position during the Class Period and then closed that position during the Class Period, the starting point for their damages is deflation at the time of sale less deflation at the time of purchase.   Adjustments may be necessary if the amount of deflation changes for reasons other than a misrepresentation (e.g., if the amount of deflation changes due to market, industry, or company-specific reasons unrelated to the allegations) in order to obtain what is known as the "out-of-pocket" measure of damages.   The 1995 Private Securities Litigation Reform Act provides a limitation on damages for sellers who hold their shares to the end of the Class Period.   That limitation would be applicable in this case for short sellers who held a short position past the end of the Class Period.   Notably, all the above calculations are performed on a class-wide basis.

74.     The deflation calculations referenced above begin with event studies, or the analysis of the change in the market prices of Twitter shares, accounting for changes in market and/or industry effects, on the effective trading dates of the remaining alleged misrepresentations as well as any corrective disclosures.

---

or sells stock at the price set by the market[.]" (*Basic Inc. v. Levinson*, 485 U.S. 224, 247, 108 S. Ct. 978, 99 L. Ed. 2d 194 (1988).)

[53] The descriptions in this section refer to common stock and puts.  For calls, the Class would consist of purchasers rather than sellers and certain terminology would be "reversed" (e.g., "time of purchase" becomes "time of sale" and vice versa), but the underlying analysis is unchanged.

75.     While further discovery should aid in some of the exact parameters of the damages calculations, a method for determining deflation in Twitter's shares at any given date, and thus damages for any Class member, will be feasible.  Once these figures have been obtained, one can then determine the deflation in Twitter calls and the inflation in Twitter puts using an option-pricing formula.[54]  While there may be questions about how to calculate deflation, those questions will affect all members of the Class who sold Twitter shares and will be resolved by common class-wide proof.  Consequently, the deflation in Twitter shares will be determined in a common manner for all Class members.  The resultant figures will then be applied to each Class member's transactions in a mechanical fashion to determine the appropriate claim for each member of the Class.

I reserve the right to modify or extend my opinion in light of any new information, including submissions by any experts for Defendants, that becomes available to me.

_____

[54] Option-pricing formulas typically are based on observable information (e.g., the price of the stock underlying a put or call option, the risk-free interest rate, and the option's time to maturity) and an unobservable variable, the expected volatility of the security underlying the option. To estimate the change in inflation in an option on a stock as a result of a corrective disclosure, one first estimates the actual volatility of the underlying stock based on the actual price of the option and the other observable information. Then, this estimated volatility is used in the same option-pricing formula, but with the actual stock price replaced with the but-for stock price (i.e., the "true value" of the stock after removing the artificial inflation due to the allegations). Thus, one can determine the but for value of the option, and thus the inflation in the option (i.e., the difference between the option's observed price and its but-for value) both before and after the corrective disclosure. Comparing these two but-for values allows one to determine the effect of the corrective disclosure on the inflation in the option. Notably, an option-pricing formula takes as inputs all of the features of an option relevant to its pricing. Thus, the same general option-pricing formula can be applied to a variety of different options and will account for the different features of those options. To the extent that different fact patterns require refinements to this simplified description of the analysis, those refinements would be expected to be of the same nature for all options, with their different observable features (e.g., time to maturity) entering into the same formula to produce results specific to each option.

-36-

_____

David I. Tabak
May 22, 2024



**David I. Tabak**
Senior Managing Director

National Economic Research Associates, Inc.
1166 Avenue of the Americas
New York, New York 10036
+1 212 345 2176
david.tabak@nera.com
www.nera.com.

# EXHIBIT 1
# DAVID I. TABAK
## SENIOR MANAGING DIRECTOR

Dr. Tabak earned his Ph.D. and M.A. degrees in Economics from Harvard University and his B.S. in Economics and B.S. in Physics from the Massachusetts Institute of Technology. While at Harvard, Dr. Tabak participated in teaching courses in micro- and macroeconomics and American economic policy at the undergraduate and graduate levels and in the creation of an undergraduate textbook and accompanying software package.

Dr. Tabak has appeared as an expert in state, federal, Delaware Chancery, and bankruptcy courts, and before arbitration panels, including the National Association of Securities Dealers, the American Arbitration Association, the International Dispute Resolution Centre, and the International Chamber of Commerce International Court of Arbitration. He has published in his areas of expertise in forums such as *St. John's Law Review* and *Shannon Pratt's Business Valuation Update*, and has published peer-reviewed articles in *Litigation Economics Review* and the *Journal of Forensic Economics*. Dr. Tabak is also the author of book chapters and has served as a member of *BV Q&A Update's* expert author panel and as a referee for peer-reviewed journals. His publications have covered topics such as commercial disputes, economic analysis of market efficiency, valuation discounts for lack of marketability, and the application of statistics in litigation analyses. Dr. Tabak has been an invited presenter at the Securities and Exchange Commission and has spoken at forums that provide continuing legal education credits or continuing professional education credits for accountants and valuation professionals.

Dr. Tabak has been retained as an expert to address issues including allegations of valuations, contract disputes, commercial damages, and disputes between brokers and customers. His non-litigation work has included developing a risk-scoring model for a reinsurance company, assisting financial institutions in new product development, analysis of potential insider trading for a financial institution, and interpretation of statistical analyses of treatment effectiveness for a program for at-risk youth.

David I. Tabak

## Education

**Harvard University**
Ph.D., Economics, 1996
M.A., Economics, 1992

**Massachusetts Institute of Technology**
B.S., Economics, 1990
B.S., Physics, 1990

## Professional Experience

**NERA Economic Consulting**

2005-    *Senior Managing Director (f/k/a Managing Director, f/k/a Senior Vice President)*
Provide written and oral testimony. Conduct and supervise economic analyses, with a focus on securities litigation and valuation cases.

2001-2005    *Vice President*

1998-2001    *Senior Consultant*

1996-1998    *Senior Analyst*

**Harvard University**

1991-1996    *Teaching Fellow in Economics*
Participated in teaching various courses from introductory principles of economics to graduate macroeconomics. Ran coursewide tutorial program for the largest class at Harvard for two academic years, with a staff of over fifty part-time employees.

**Worth Publishers**

1991, 1993    *Research Assistant/Independent Contractor*
Worked on data collection, software analysis, and creation of a problem bank for an educational economics software package.

**National Bureau of Economic Research**

1991    *Research Assistant*
Performed data collection and econometric analysis for a project on comparisons of international growth rates.

## Honors and Professional Activities

Member, American Economic Association, 1993-present

Referee, *Journal of Forensic Economics*, 2005, 2006, 2008, 2009, 2011, 2012, 2015

David I. Tabak

Referee, *Litigation Economics Review*, 2002, 2003, 2004

William M. Mercer Securities Corporation, Registered Representative, Series 7 and 63, 2000 - 2002

Marsh & McLennan Securities Corporation, Registered Representative, Series 7 and 63, 1998 - 2000

Adjunct Member, Committee on International Trade, Association of the Bar of the City of New York, 1998 – 2001

Harvard University Scholarship, 1990-1992

Derek Bok Teaching Award, 1993, 1994, 1995, and 1996

Allyn Young Teaching Award, 1996

David I. Tabak

## Expert Reports and Testimony

Deposition Testimony before the Southern District of New York in *Daniel Lee v. Richard Golaszewski and Stephen Swentzel*, May 9, 2024.

Expert Sur-Reply Report of David I. Tabak, Ph.D. before the United States District Court for the Central District of California in *Charles Larry Crews et al. v. Rivian Automotive, Inc et al.*, April 26, 2024.

Expert Reply Report of David I. Tabak, Ph.D. before the United States District Court for the Southern District of New York in *In re Alibaba Group Ltd. Securities Litigation*, April 19, 2024.

Deposition Testimony before the United States District Court for the Central District of California in *Charles Larry Crews et al. v. Rivian Automotive, Inc et al.*, April 11, 2024.

Expert Rebuttal Report of David I. Tabak, Ph.D. before the Southern District of New York in *Daniel Lee v. Richard Golaszewski and Stephen Swentzel*, April 10, 2024.

Deposition Testimony before the United States District Court for the Southern District of California in *In re Qualcomm Incorporated Securities Litigation*, February 29, 2024.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Central District of California in *Charles Larry Crews et al. v. Rivian Automotive, Inc et al.*, February 27, 2024.

Expert Reply Report of David I. Tabak, Ph.D. before the United States District Court for the Southern District of California in *In re Qualcomm Incorporated Securities Litigation*, February 2, 2024.

Expert Reply Report of David I. Tabak, Ph.D. before the United States District Court for the Northern District of Ohio in *Ohio Public Employees Retirement System v. Federal Home Loan Mortgage Corporation*, February 2, 2024.

Deposition Testimony before the United States District Court for the Northern District of Ohio in *Ohio Public Employees Retirement System v. Federal Home Loan Mortgage Corporation*, December 20, 2023.

Declaration of David I. Tabak, Ph.D. before the United States District Court for the Southern District of California in *In re Qualcomm Incorporated Securities Litigation*, November 20, 2023.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Northern District of Ohio in *Ohio Public Employees Retirement System v. Federal Home Loan Mortgage Corporation*, November 16, 2023.

Deposition Testimony before the United States District Court for the Eastern District of New York in *In re Vale S.A. Securities Litigation*, November 8, 2023.

David I. Tabak

Deposition Testimony before the United States District Court for the Southern District of New York in *In re Alibaba Group Ltd. Securities Litigation*, November 2, 2023.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Eastern District of New York in *In re Vale S.A. Securities Litigation*, October 17, 2023.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Southern District of New York in *In re Alibaba Group Ltd. Securities Litigation*, October 5, 2023.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Southern District of California in *In re Qualcomm Incorporated Securities Litigation*, September 12, 2023.

Deposition Testimony before the United States District Court for the District of New Jersey in *In re Celgene Securities Litigation*, November 9, 2022.

Expert Reply Report of David I. Tabak, Ph.D. before the United States District Court for the District of New Jersey in *In re Celgene Securities Litigation*, October 12, 2022.

Deposition Testimony before the United States District Court for the Southern District of California in *In re Qualcomm Incorporated Securities Litigation*, September 23, 2022.

Reply Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Southern District of California in *In re Qualcomm Incorporated Securities Litigation*, August 22, 2022.

Reply Expert Report of David I. Tabak, Ph.D. before the Northern District of Illinois in *In re Kraft Heinz Securities Litigation*, July 19, 2022.

Deposition Testimony before the United States District Court for the Southern District of New York in *In re Grupo Televisa Securities Litigation*, July 8, 2022.

Deposition Testimony before the Southern District of New York in *Sjunde AP-Fonden* et al. *v. General Electric Company* et al., July 1, 2022.

Reply Expert Report of David I. Tabak, Ph.D. before the Southern District of New York in *Sjunde AP-Fonden* et al. *v. General Electric Company* et al., June 9, 2022.

Expert Rebuttal Report of David I. Tabak, Ph.D. before the United States District Court for the Southern District of New York in *In re Grupo Televisa Securities Litigation*, May 25, 2022.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Southern District of California in *In re Qualcomm Incorporated Securities Litigation*, May 19, 2022.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the District of New Jersey in *In re Celgene Securities Litigation*, May 11, 2022.

Deposition Testimony before the Northern District of Illinois in *In re Kraft Heinz Securities Litigation*, May 5, 2022.

Supplement to Expert Report of David I. Tabak, Ph.D. before the Southern District of New York in *Sjunde AP-Fonden* et al. *v. General Electric Company* et al., April 29, 2022.

Expert Report of David I. Tabak, Ph.D. before the Northern District of Illinois in *In re Kraft Heinz Securities Litigation*, March 28, 2022.

Expert Report of David I. Tabak, Ph.D. before the Southern District of New York in *Sjunde AP-Fonden* et al. *v. General Electric Company* et al., March 11, 2022.

Testimony before the American Arbitration Association Commercial Panel in *Honeywell International, Inc. v. Rheem Sales Company, Inc.,* January 13, 2022.

Updated Expert Report of David. I Tabak, Ph.D. before the American Arbitration Association Commercial Panel in *Honeywell International, Inc. v. Rheem Sales Company, Inc.,* January 12, 2022.

Updated Expert Report of David. I Tabak, Ph.D. before the American Arbitration Association Commercial Panel in *Honeywell International, Inc. v. Rheem Sales Company, Inc.,* January 8, 2022.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the District of Arizona in *David G. Lowthorp v. Mesa Air Group Incorporated, et al.*, January 3, 2022.

Deposition Testimony before the United States District Court for the Northern District of California in *In re Oracle Securities Litigation*, November 23, 2021.

Deposition Testimonh before the American Arbitration Association Commercial Panel in *Honeywell International, Inc. v. Rheem Sales Company, Inc.,* October 28, 2021.

Expert Report of David. I Tabak, Ph.D. before the American Arbitration Association Commercial Panel in *Honeywell International, Inc. v. Rheem Sales Company, Inc.,* October 15, 2021.

Expert Report of David. I Tabak, Ph.D. before the United States District Court for the Northern District of California in *In re Oracle Securities Litigation*, October 6, 2021.

Reply Report of David I. Tabak, Ph.D. (on damages) before the United States District Court for the District of Connecticut in *In re Teva Securities Litigation*, September 20, 2021.

Rebuttal Report of David I. Tabak, Ph.D. (on negative causation) before the United States District Court for the District of Connecticut in *In re Teva Securities Litigation*, September 20, 2021.

Deposition Testimony before the United States District Court for the District of Connecticut in *In re Teva Securities Litigation*, September 1, 2021.

Reply Expert Report of David I. Tabak, Ph.D. before the Southern District of New York in *Sjunde AP-Fonden v. General Electric Company*, August 16, 2021.

Rebuttal Report of David I. Tabak, Ph.D. before the United States District Court for the District of Connecticut in *In re Teva Securities Litigation*, August 4, 2021.

Testimony before the Court of Chancery of the State of Delaware in *In re CVR Refining, LP Unitholder Litigation*, July 27, 2021.

Deposition Testimony before the United States District Court for the District of Connecticut in *In re Teva Securities Litigation*, June 22, 2021.

Deposition Testimony before the Court of Chancery of the State of Delaware in *In re CVR Refining, LP Unitholder Litigation*, June 17, 2021.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the District of Connecticut in *In re Teva Securities Litigation*, May 28, 2021.

Expert Reports of David I. Tabak, Ph.D. before the Southern District of New York in *Sjunde AP-Fonden v. General Electric Company*, May 21, 2021.  (Two reports submitted simultaneously.)

Expert Report of David I. Tabak , Ph.D. before the Court of Chancery of the State of Delaware in *In re CVR Refining, LP Unitholder Litigation*, March 16, 2021.

Deposition Testimony before the United States District Court for the District of Connecticut in *In re Teva Securities Litigation*, December 14, 2020.

Rebuttal Expert Report before the United States District Court for the District of Connecticut in *In re Teva Securities Litigation*, December 2, 2020.

Deposition Testimony before the United States District Court for the Eastern District of Virginia, Alexandria Division, in *In re Willis Towers Watson Proxy Litigation*, August 7, 2020.

Rebuttal Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Eastern District of Virginia, Alexandria Division, in *In re Willis Towers Watson Proxy Litigation*, August 5, 2020.

Rebuttal Expert Report of David I. Tabak, Ph.D. before the United States District Court for the District of New Jersey in *In re Celgene Securities Litigation*, July 30, 2020.

Deposition Testimony before the United States District Court for the District of Connecticut in *In re Teva Securities Litigation*, July 28, 2020.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the District of Connecticut in *In re Teva Securities Litigation*, June 18, 2020.

Deposition Testimony before the United States District Court for the District of New Jersey in *In re Celgene Securities Litigation*, June 11, 2020.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Eastern District of Virginia, Alexandria Division, in *In re Willis Towers Watson Proxy Litigation*, June 9, 2020.

David I. Tabak

Deposition Testimony before the United States District Court for the Southern District of New York in *In re Grupo Televisa Securities Litigation*, May 13, 2020.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the District of New Jersey in *In re Celgene Securities Litigation*, April 30, 2020.

Deposition Testimony before the United States Bankruptcy Court for the District of Delaware in *In re: Paragon Offshore PLC, Debtor* and *Paragon Litigation Trust v. Noble Corporation PLC, et al.*, April 28, 2020.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Southern District of New York in *In re Grupo Televisa Securities Litigation*, April 25, 2020.

Deposition Testimony before the United States District Court for the District of New Jersey in *Bing Li* et al. v. *Aeterna Zentaris* et al., January 17, 2020.

Expert Report of David I. Tabak, Ph.D. in the United States Bankruptcy Court for the District of Delaware in *In re: Paragon Offshore PLC, Debtor* and *Paragon Litigation Trust v. Noble Corporation PLC, et al.*, January 15, 2020.

Affidavit of David I. Tabak before the United States District Court for the Northern District of Illinois, Eastern Division in *In re Akorn, Inc. Data Integrity Securities Litigation*, October 18, 2019.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the District of New Jersey in *Bing Li* et al. v. *Aeterna Zentaris* et al., September 23, 2019.

Supplemental Rebuttal Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Southern District of New York in *In re Vale S.A. Securities Litigation*, August 21, 2019.

Deposition Testimony before the United States District Court for the Northern District of Georgia in *In re HD Supply Holdings, Inc. Securities Litigation*, July 11, 2019.

Expert Report of David I. Tabak before the United States District Court for the Northern District of Illinois, Eastern Division in *In re Akorn, Inc. Data Integrity Securities Litigation*, June 25, 2019.

Expert Report of David I. Tabak before the United States District Court for the Northern District of Georgia in *In re HD Supply Holdings, Inc. Securities Litigation*, June 17, 2019.

Expert Affidavit of David I. Tabak before the United States District Court for the Northern District of Illinois in *George Hedick Jr. v. The Kraft Heinz Company, et al.* and in *Iron Workers District Council (Philadelphia and vicinity) Retirement and Pension Plan v. The Kraft Heinz Company, et al.*, May 15, 2019.

Rebuttal Expert Report of David I. Tabak before the United States District Court for the Central District of California in *Trevor Mild v. PPG Industries et al.*, April 8, 2019.

Deposition Testimony before the United States District Court for the Southern District of New York in *In re Alibaba Group Holding Limited Securities Litigation*, March 29, 2019.

Deposition Testimony before the United States District Court for the Central District of California in *Trevor Mild v. PPG Industries et al.*, March 27, 2019.

Deposition Testimony before the United States District Court for the District of Puerto Rico in *The Financial Oversight and Management Board for Puerto Rico as representative of The Commonwealth of Puerto Rico et al.*, March 20, 2019.

Expert Report of David I. Tabak before the United States District Court for the Central District of California in *Trevor Mild v. PPG Industries et al.*, March 8, 2019.

Rebuttal Expert Report of David I. Tabak before the United States District Court for the Southern District of New York in *In re Alibaba Group Holding Limited Securities Litigation*, March 7, 2019.

Expert Declaration of David I. Tabak before the United States District Court for the District of Puerto Rico in *The Financial Oversight and Management Board for Puerto Rico as representative of The Commonwealth of Puerto Rico et al.*, February 25, 2019.

Expert Report of David I. Tabak before the United States District Court for the Southern District of New York in *In re Alibaba Group Holding Limited Securities Litigation*, February 11, 2019.

Testimony before JAMS Arbitration in *John Mariani, Jr. et al. v. James Mariani* et al., June 12, 2018.

Testimony before the Court of Chancery of the State of Delaware in *A. Schulman, Inc., et al. v. Citadel Plastics Holdings, LLC,* et al., June 4-5, 2018.

Deposition Testimony before the Court of Chancery of the State of Delaware in *A. Schulman, Inc., et al. v. Citadel Plastics Holdings, LLC,* et al., May 14, 2018.

Deposition Testimony before the United States District Court for the Southern District of New York in *In re Alibaba Group Holding Limited Securities Litigation*, April 6, 2018.

Deposition Testimony before the Court of Chancery of the State of Delaware in *A. Schulman, Inc., et al. v. Citadel Plastics Holdings, LLC,* et al., March 23, 2018.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Southern District of New York in *In re Alibaba Group Holding Limited Securities Litigation*, March 9, 2018.

Expert Report of David I. Tabak, Ph.D. before JAMS Arbitration in *John Mariani, Jr. et al. v. James Mariani* et al., February 21, 2018.

Expert Report of David I. Tabak, Ph.D. before the Court of Chancery of the State of Delaware in *A. Schulman, Inc., et al. v. Citadel Plastics Holdings, LLC,* et al., February 16, 2018.

David I. Tabak

Rebuttal Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Southern District of New York in *In re Vale S.A. Securities Litigation*, November 17, 2017.

Deposition Testimony before the United States District Court for the Southern District of New York in *In re Vale S.A. Securities Litigation*, October 26, 2017.

Report of David I. Tabak, PhD in *Babscay Pty Ltd v. Slater & Gordon Limited*, Federal Court Proceeding VID 659 / 2017, Australia, October 26, 2017.

Deposition Testimony before the Supreme Court of the State of New York, County of Westchester, in *Paraco Gas Corporation v. Ferrellgas, L.P.*, September 28, 2017.

Rebuttal Expert Report of David I. Tabak, Ph.D. before the Supreme Court of the State of New York, County of Westchester, in *Paraco Gas Corporation v. Ferrellgas, L.P.*, September 20, 2017.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Southern District of New York in *In re Vale S.A. Securities Litigation*, September 14, 2017.

Expert Report of David I. Tabak, Ph.D. before the Supreme Court of the State of New York, County of Westchester, in *Paraco Gas Corporation v. Ferrellgas, L.P.*, August 24, 2017.

Supplement to Reply Expert Report of David I. Tabak, Ph.D. before the United States District Court for the District of Vermont in *Louisiana Municipal Police Employees' Retirement System* et al. *v. Green Mountain Coffee Roasters, Inc.* et al., August 9, 2017.

Deposition Testimony before the United States District Court for the District of Vermont in *Louisiana Municipal Police Employees' Retirement System* et al. *v. Green Mountain Coffee Roasters, Inc.* et al., August 1, 2017.

Reply Expert Report of David I. Tabak, Ph.D. before the United States District Court for the District of Vermont in *Louisiana Municipal Police Employees' Retirement System* et al. *v. Green Mountain Coffee Roasters, Inc.* et al., June 15, 2017.

Sur-Reply Expert report of David I. Tabak, Ph.D. before the United States District Court for the District of New Jersey in *Bing Li* et al. v. *Aeterna Zentaris* et al., May 31, 2017.

Reply Expert Report of David I. Tabak, Ph.D. before the United States District Court for the District of Vermont in *Louisiana Municipal Police Employees' Retirement System* et al. *v. Green Mountain Coffee Roasters, Inc.* et al., May 26, 2017.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the District of South Carolina in *Edna Selan Epstein* et al. *vs. World Acceptance Corporation* et al., May 8, 2017.

Deposition Testimony before the United States District Court for the District of New Jersey in *Bing Li* et al. v. *Aeterna Zentaris* et al., April 21, 2017.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the District of Vermont in *Louisiana Municipal Police Employees' Retirement System* et al. *v. Green Mountain Coffee Roasters, Inc.* et al., April 13, 2017.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the District of New Jersey in *Bing Li* et al. v. *Aeterna Zentaris* et al., March 23, 2017.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the District of South Carolina in *Edna Selan Epstein* et al. *vs. World Acceptance Corporation* et al., March 16, 2017.

Supplement to Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Northern District of California in *In re Rocket Fuel, Inc. Securities Litigation*, February 21, 2017.

Deposition Testimony before the United States District Court for the Middle District of Florida, Jackson Division in *In re Rayonier Inc. Securities Litigation*, February 8, 2017.

Expert Rebuttal Report of David I. Tabak, Ph.D. before the United States District Court for the Southern District of New York in *In re Salix Pharmaceuticals*, January 17, 2017.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Middle District of Florida, Jackson Division in *In re Rayonier Inc. Securities Litigation*, December 12, 2016.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the District of Vermont in *Louisiana Municipal Police Employees' Retirement System* et al. *v. Green Mountain Coffee Roasters, Inc.* et al., December 9, 2016.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Northern District of California in *In re Rocket Fuel, Inc. Securities Litigation*, December 8, 2016.

Deposition Testimony before the United States District Court for the Southern District of New York in *In re Salix Pharmaceuticals*, November 3, 2016.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Southern District of New York in *In re Salix Pharmaceuticals*, October 7, 2016.

Rebuttal Expert Report of David Tabak, Ph.D. before the United States District Court for the District of Minnesota in *Första AP-Fonden and Danke Invest Management A/S et al. v. St. Jude Medical, Inc. et al.*, May 6, 2016.

Deposition Testimony before the United States District Court for the District of Minnesota in *Första AP-Fonden and Danke Invest Management A/S et al. v. St. Jude Medical, Inc. et al.*, February 11, 2016.

Deposition Testimony before the United States District Court for the Eastern District of Virginia in *In re Genworth Securities Litigation*, February 9, 2016.

David I. Tabak

Rebuttal Report of David Tabak, Ph.D. before the United States District Court for the Eastern District of Virginia in *In re Genworth Securities Litigation*, February 3, 2016.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Western District of Texas in *KB Partners I v. Pain Therapeutics, Inc. et al.*, January 29, 2016.

Expert Report of David Tabak, Ph.D. before the Securities and Exchange Commission in *In the Matter of Arthur F. Jacob, CPA and Innovative Business Solutions, LLC,* January 29, 2016.

Deposition Testimony before the United States District Court for the Eastern District of New York in *In re Symbol Technologies, Inc. Securities Litigation*, January 28, 2016.

Expert Report of David Tabak, Ph.D. before the United States District Court for the District of Minnesota in *Första AP-Fonden and Danke Invest Management A/S et al. v. St. Jude Medical, Inc. et al.*, December 23, 2015.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Eastern District of Virginia in *In re Symbol Technologies, Inc. Securities Litigation*, December 11, 2015.

Expert Report of David Tabak, Ph.D. before the United States District Court for the Eastern District of Virginia in *In re Genworth Securities Litigation*, December 2, 2015.

Rebuttal Report of David Tabak, Ph.D. before the United States District Court for the District of Minnesota in *Första AP-Fonden and Danke Invest Management A/S et al. v. St. Jude Medical, Inc. et al.*, November 16, 2015.

Expert Report of David I. Tabak, Ph.D. in the United States District Court for the Western District of Texas in *KB Partners I v. Pain Therapeutics, Inc. et al.*, November 12, 2015.

Deposition Testimony before the United States District Court for the District of Minnesota in *Första AP-Fonden and Danke Invest Management A/S et al. v. St. Jude Medical, Inc. et al.*, September 2, 2015.

Deposition Testimony before the United States District Court for the Southern District of California in *In re Bridgepoint Securities Litigation*, July 20, 2015.

Rebuttal Report of David I. Tabak, Ph.D. before the United States District Court for the Southern District of California in *In re Bridgepoint Securities Litigation*, June 15, 2015.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Southern District of California in *In re Bridgepoint Securities Litigation*, June 1, 2015.

Expert Report of David I. Tabak, Ph.D. before the Supreme Court of the State of New York, Nassau County, in *John M. Ferolito* et al. against *AriZona Beverages USA LLC et al.*, March 30, 2015.

Declaration of David I. Tabak, Ph.D. before the United States District Court for the Southern District of New York in *George Byrun et al. v. Salix Pharmaceuticals et al.*, 30 January 2015.

David I. Tabak

Expert Report of David Tabak, Ph.D. before the United States District Court for the District of Minnesota in *Första AP-Fonden and Danke Invest Management A/S et al. v. St. Jude Medical, Inc. et al.*, January 13, 2015.

Expert Report of David Tabak before the Securities and Exchange Commission in the matter of *Airtouch Communications, Inc., Hideyuki Kanakubo, and Jerome Kaiser, CPA*, December 16, 2014.

Expert Report of David Tabak, Ph.D. before the United States District Court for the Southern District of New York in *In re Puda Coal Securities et al. Litigation*, November 13, 2014.

Deposition Testimony before the United States District Court for the Southern District of Ohio, Western Division (at Dayton) in *Antioch Litigation Trust, W. Timothy Miller, Trustee,* against *McDermott Will & Emery LLP*, July 2, 2014.

Testimony before the Supreme Court of the State of New York, Nassau County, in *John M. Ferolito* et al. against *AriZona Beverages USA LLC et al.*, June 16, 2014.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Southern District of Ohio, Western Division (at Dayton) in *Antioch Litigation Trust, W. Timothy Miller, Trustee,* against *McDermott Will & Emery LLP*, June 11, 2014.

Supplemental Expert Report of David I. Tabak, Ph.D. before the Supreme Court of the State of New York, Nassau County, in *John M. Ferolito* et al. against *AriZona Beverages USA LLC et al.*, June 3, 2014.

Deposition before the Supreme Court of the State of New York, Nassau County, in *John M. Ferolito* et al. against *AriZona Beverages USA LLC et al.*, March 31, 2014.

Cross Examination in the Matter of the Companies' Creditors Arrangement Act and in the Matter of a Plan of Compromise or arrangement of Nortel Networks Corporation et al. before the Ontario Superior Court of Justice (Commercial List), March 19, 2014.

Report of David I. Tabak, Ph.D. before the Supreme Court of the State of New York, Nassau County, in *John M. Ferolito* et al. *against AriZona Beverages USA LLC et al.*, March 11, 2014.

Report of David I. Tabak in the Matter of the Companies' Creditors Arrangement Act and in the Matter of a Plan of Compromise or arrangement of Nortel Networks Corporation *et al.* before the Ontario Superior Court of Justice (Commercial List), February 28, 2014.

Deposition Testimony before the United States District Court for the District of New Jersey in *In re Merck & Co, Inc. Securities, Derivative & "ERISA" Litigation*, November 8, 2013.

Rebuttal Report of David Tabak, Ph.D. before the United States District Court for the District of New Jersey in *In re Merck & Co, Inc. Securities, Derivative & "ERISA" Litigation*, September 4, 2013.

Expert Report of David Tabak, Ph.D. before the United States District Court for the District of New Jersey in *In re Merck & Co, Inc. Securities, Derivative & "ERISA" Litigation*, July 12, 2013.

Deposition Testimony before the United States District Court for the Southern District of California in *In re Novatel Wireless Securities Litigation*, June 27, 2013.

Deposition Testimony before the United States District Court for the Western District of Texas in *KB Partners I v. Pain Therapeutics, Inc. et al.*, May 10, 2013.

Expert Report of David Tabak, Ph.D. before the United States District Court for the Southern District of California in *In re Novatel Wireless Securities Litigation*, April 11, 2013.

Declaration of David I. Tabak, Ph.D. in the United States District Court for the Western District of Texas in *KB Partners I v. Pain Therapeutics, Inc. et al.*, March 21, 2013.

Reply Declaration of David Tabak, Ph.D. before the United States District Court for the District of New Jersey in *In re Merck & Co, Inc. Securities, Derivative & "ERISA" Litigation*, November 8, 2012.

Expert Report of David Tabak, Ph.D. before the United States District Court for the Southern District of New York in *In re Bank of America Corp. Securities, Derivative, and Employee Retirement Income Security Act (ERISA) Litigation*, November 6, 2012.

Deposition Testimony before the United States District Court for the District of New Jersey in *In re Merck & Co, Inc. Securities, Derivative & "ERISA" Litigation*, July 12, 2012.

Testimony before the United States Bankruptcy Court for the Southern District of New York in *In re: Adelphia Communications Corp.* and *Adelphia Recovery Trust vs. FPL Group*, May 3, 2012.

Written Direct Testimony of David Tabak, Ph.D. before the United States Bankruptcy Court for the Southern District of New York in *In re: Adelphia Communications Corp.* and *Adelphia Recovery Trust vs. FPL Group*, April 17, 2012.

Declaration of David Tabak, Ph.D. before the United States District Court for the District of New Jersey in *In re Merck & Co, Inc. Securities, Derivative & "ERISA" Litigation*, April 10, 2012.

Rebuttal Report before the Supreme Court of Victoria at Melbourne in *Pathway Investments Pty Ltd and Doystoy Pty Ltd vs. National Australia Bank Limited*, January 30, 2012.

Expert Report before the Supreme Court of Victoria at Melbourne in *Pathway Investments Pty Ltd and Doystoy Pty Ltd vs. National Australia Bank Limited*, December 5, 2011.   (Affidavits testifying to the report executed on December 9, 2011 and December 20, 2011.)

Deposition Testimony before the United States Bankruptcy Court for the Southern District of New York in *In re: Adelphia Communications Corp.* and *Adelphia Recovery Trust vs. FPL Group*, August 1, 2011.

David I. Tabak

Expert Report of David Tabak, Ph.D. before the United States Bankruptcy Court for the Southern District of New York in *In re: Adelphia Communications Corp.* and *Adelphia Recovery Trust vs. FPL Group*, July 8, 2011.

Deposition Testimony before the United States District Court for the Southern District of California in *In re Novatel Wireless Securities Litigation*, February 3, 2011.

Expert Report of David Tabak, Ph.D. before the United States District Court for the Southern District of California in *In re Novatel Wireless Securities Litigation*, January 11, 2011.

Expert Report of David Tabak, Ph.D. before the United States District Court for the District of New Jersey in *Securities and Exchange Commission v. Alfred S. Teo, et al.*, November 4, 2010.

Declaration of David Tabak, Ph.D. before the United States District Court for the District of Massachusetts in *In re Smith and Wesson Holding Corp. Securities Litigation*, October 29, 2010.

Deposition Testimony before the United States District Court for the District of Massachusetts in *In re Smith and Wesson Holding Corp. Securities Litigation*, October 7, 2010.

Expert Rebuttal Report of David Tabak, Ph.D. before the United States District Court for the District of Massachusetts in *In re Smith and Wesson Holding Corp. Securities Litigation*, September 16, 2010.

Expert Report of David Tabak, Ph.D. before the United States District Court for the District of Massachusetts in *In re Smith and Wesson Holding Corp. Securities Litigation*, August 30, 2010.

Rebuttal Declaration of David Tabak, Ph.D. before the United States District Court for the Southern District of California in *Maureen Bakke,* et al. *vs. Novatel Wireless,* et al., April 25, 2010.

Declaration of David Tabak, Ph.D. before the United States District Court for the Southern District of California in *Maureen Bakke,* et al. *vs. Novatel Wireless,* et al., March 12, 2010.

Testimony before the International Dispute Resolution Centre *in the matter of an arbitration and in the matter of the Arbitration Acts 1950-1979 between Motorola, Inc. and Ace Bermuda Insurance, Ltd.*, November 6, 2009.

Expert Rebuttal Report of David Tabak, Ph.D., before the International Dispute Resolution Centre *in the matter of an arbitration and in the matter of the Arbitration Acts 1950-1979 between Motorola, Inc. and Ace Bermuda Insurance, Ltd.*, October 19, 2009.

Expert Report of David Tabak, Ph.D., before the United States District Court for the Central District of California in *Donald Johnson v. James D. Aljian, Kirk Kerkorian, and Tracinda Corporation*, September 17, 2009.

Expert Report of David Tabak, Ph.D., before the International Dispute Resolution Centre *in the matter of an arbitration and in the matter of the Arbitration Acts 1950-1979 between Motorola, Inc. and Ace Bermuda Insurance, Ltd.*, September 10, 2009.

Rebuttal Expert Report of David Tabak, Ph.D., before the District Court for the Northern District of Georgia in *In re NetBank Securities Litigation*, July 16, 2009.

Declaration of David Tabak before the District Court for the Northern District of Texas in *Fluor Corporation v. Citadel Equity Fund Ltd.*, July 13, 2009.

Rebuttal Expert Report of David Tabak, Ph.D., before the District Court for the Northern District of Texas in *Fluor Corporation v. Citadel Equity Fund Ltd.*, June 26, 2009.

Deposition Testimony before the District Court for the Northern District of Georgia in *In re NetBank Securities Litigation*, June 16, 2009.

Declaration and Expert Report of David Tabak, Ph.D., before the District Court for the Northern District of Georgia in *In re NetBank Securities Litigation*, May 29, 2009.

Deposition Testimony before the District Court for the Northern District of Texas in *Fluor Corporation v. Citadel Equity Fund Ltd.*, May 6, 2009.

Expert Report of David Tabak, Ph.D., before the District Court for the Northern District of Texas in *Fluor Corporation v. Citadel Equity Fund Ltd.*, April 15, 2009.

Deposition Testimony before the Supreme Court of the State of New York, County of New York, in *Herbert Feinberg against Jerome S. Boros; Robinson, Silverman, Pearce, Aronsohn & Berman and Bryan Cave*, February 17, 2009.

Declaration of David Tabak, Ph.D., before the United States District Court for the Central District of California in *Donald Johnson v. James D. Aljian, Kirk Kerkorian, and Tracinda Corporation*, January 5, 2009.

Expert Report of David Tabak, Ph.D., before the Supreme Court of the State of New York, County of New York, in *Herbert Feinberg against Jerome S. Boros; Robinson, Silverman, Pearce, Aronsohn & Berman and Bryan Cave*, December 15, 2008.

Declaration of David Tabak, Ph.D., before the District Court for the Northern District of Texas in *Fluor Corporation v. Citadel Equity Fund Ltd.*, November 7, 2008.

Deposition Testimony before the District Court for the Southern District of New York in *In Re American International Group Inc. Securities Litigation,* October 31, 2008.

Declaration of David Tabak, Ph.D., before the District Court for the Southern District of New York in *In Re American International Group Inc. Securities Litigation,* September 23, 2008.

Cross-Examination before the Superior Court of Justice, Ontario, in *Peter McCann v. CP Ships Limited, Raymond Miles, Frank Halliwell, and Ian Weber*, June 23, 2008.

Surrebuttal Report of David Tabak before the New York Stock Exchange in *Ronald G. Pettengill, et al. v. Robertson Stephens, Inc. et al.*, January 11, 2008.

David I. Tabak

Affidavit of David I. Tabak before the Superior Court of Justice, Ontario, in *Peter McCann v. CP Ships Limited, Raymond Miles, Frank Halliwell, and Ian Weber*, December 19, 2007.

Rebuttal Report of David Tabak before the New York Stock Exchange in *Ronald G. Pettengill, et al. v. Robertson Stephens, Inc. et al.*, December 19, 2007.

Report of David Tabak before the New York Stock Exchange in *Ronald G. Pettengill, et al. v. Robertson Stephens, Inc. et al.*, December 3, 2007.

Deposition Testimony before the District Court for the Northern District of Georgia in *Carpenters Health & Welfare Fund, et al. vs. The Coca-Cola Company*, August 23, 2007.

Deposition Testimony before the District Court of the Fourth Judicial District of the State of Idaho, in and for the County of Ada in *Holmes Lundt et al. v. Fenwick & West, LLP and Robert A. Freedman*, June 13, 2007.

Expert Report of David Tabak before the District Court for the Northern District of Georgia in *Carpenters Health & Welfare Fund,* et al. *vs. The Coca-Cola Company*, May 30, 2007.

Deposition Testimony before the United States District Court for the Southern District of New York in *In re Omnicom Group Inc. Securities Litigation*, April 27, 2007.

Expert Report of David Tabak before the District Court of the Fourth Judicial District of the State of Idaho, in and for the County of Ada in *Holmes Lundt et al. v. Fenwick & West, LLP and Robert A. Freedman*, April 4, 2007.  (Amended report, June 25, 2007.)

Rebuttal Report of David Tabak before the United States District Court for the Southern District of New York in *In re Omnicom Group Inc. Securities Litigation*, January 18, 2007.

Expert Report of David Tabak before the United States District Court for the Southern District of New York in *In re Omnicom Group Inc. Securities Litigation*, December 18, 2006.

Deposition Testimony before the United States District Court for the District of Colorado in *Genesis Insurance Company v. Daniel D. Crowley, Arlin M. Adams, National Union Fire Insurance Company of Pittsburgh PA*, November 9, 2006.

Deposition Testimony before the United States District Court for the Eastern District of Michigan in *In re CMS Energy Securities Litigation*, October 13, 2006.

Affidavit of David I. Tabak before the United States District Court for the District of Colorado in *In re Rhythms Securities Litigation*, October 11, 2006.

Rebuttal Report before the United States District Court for the Eastern District of Michigan in *In re CMS Energy Securities Litigation*, October 4, 2006.

Expert Report before the United States District Court for the District of Colorado in *Genesis Insurance Company v. Daniel D. Crowley, Arlin M. Adams, National Union Fire Insurance Company of Pittsburgh PA*, October 4, 2006.

Deposition Testimony before the United States District Court for the Eastern District of Michigan in *In re CMS Energy Securities Litigation*, September 15, 2006.

Expert Report before the United States District Court for the Eastern District of Michigan in *In re CMS Energy Securities Litigation*, August 25, 2006.

Deposition Testimony before the United States District Court for the District of Colorado in *In re Rhythms Securities Litigation*, July 20, 2006.

Deposition Testimony before the United States District Court for the Southern District of Texas in *In re Enron Corporation Securities Litigation*, May 25, 2006.

Affidavit before the United States District Court for the Northern District of Oklahoma in *In re Williams Securities Litigation (WCG Subclass)*, April 14, 2006.

Deposition Testimony before the United States District Court for the Northern District of Oklahoma in *In re Williams Securities Litigation (WCG Subclass)*, March 24, 2006.

Rebuttal Expert Report of David Tabak before the United States District Court for the Southern District of Texas in *In re Enron Corporation Securities Litigation*, March 17, 2006.

Rebuttal Expert Report of David Tabak before the United States District Court for the Northern District of Oklahoma in *In re Williams Securities Litigation (WCG Subclass)*, March 9, 2006.

Expert Report of David Tabak before the United States District Court for the District of Colorado in *In re Rhythms Securities Litigation*, February 13, 2006.

Expert Report of David Tabak before the United States District Court for the Northern District of Oklahoma in *In re Williams Securities Litigation (WCG Subclass)*, February 1, 2006.

Rebuttal Report of David Tabak, Ph.D. before the American Arbitration Association in *Warren N. Lieberfarb v. Warner Home Video Inc.*, November 30, 2005.

Deposition Testimony before the American Arbitration Association in *Warren N. Lieberfarb v. Warner Home Video Inc.*, November 9, 2005.

Expert Report of David Tabak, Ph.D. before the American Arbitration Association in *Warren N. Lieberfarb v. Warner Home Video Inc.*, October 3, 2005.

Expert Report of David Tabak, Ph.D. before the United States District Court for the Eastern District of Pennsylvania in *Sean Fitzpatrick v. Michael Queen, Thomas McGreal, Joseph W. Luter, IV, Michael H. Cole, Smithfield Foods, Inc., Showcase Foods, Inc., and Pennexx Foods, Inc.*, March 25, 2005.

Deposition Testimony before the United States District Court for the Northern District of Georgia, Atlanta Division in *In re CryoLife, Inc. Securities Litigation*, February 24, 2005.

Rebuttal Report of David Tabak, Ph.D. before the United States District Court for the Northern District of Georgia, Atlanta Division in *In re CryoLife, Inc. Securities Litigation*, February 18, 2005.

Affidavit of David Tabak, Ph.D. and Stephanie Plancich, Ph.D. before the United States District Court for the Northern District of Illinois, Eastern Division in *Doug Sutton and Prescott Nottingham v. Robert F. Bernard, Robert T. Clarkson, and Bert B. Young*, January 11, 2005.

Deposition Testimony before the United States District Court for the Northern District of Georgia, Atlanta Division in *In re CryoLife, Inc. Securities Litigation*, January 5, 2005.

Expert Report of David I. Tabak before the United States District Court for the Eastern District of New York in *Phoenician Trading Partners, L.P. v. Blue Water Fund Ltd., et al.*, January 3, 2005.

Affidavit of David Tabak, Ph.D. before the United States District Court for the Northern District of Georgia, Atlanta Division in *David Jones and Susan Jones v. InfoCure Corporation, et al.*, December 14, 2004.

Expert Report of David Tabak, Ph.D. before the United States District Court for the Northern District of Georgia, Atlanta Division in *In re CryoLife, Inc. Securities Litigation*, December 10, 2004.

Deposition Testimony before the United States District Court for the Northern District of Georgia, Atlanta Division in *David Jones and Susan Jones v. InfoCure Corporation, et al.*, October 4, 2004.

Rebuttal Report of David Tabak, Ph.D. before the United States District Court for the Northern District of Georgia, Atlanta Division in *David Jones and Susan Jones v. InfoCure Corporation, et al.*, September 22, 2004.

Deposition Testimony before the United States District Court for the Northern District of Illinois, Eastern Division in *Richard C. Snyder, et al. v. Thomas and Betts Corporation*, September 9, 2004.

Expert Report of David Tabak, Ph.D. before the United States District Court for the Northern District of Illinois, Eastern Division in *Richard C. Snyder, et al. v. Thomas and Betts Corporation*, August 20, 2004.

Further Additional Statement of David Tabak before the New York Stock Exchange in *Robert Belau et al. v. FleetBoston Financial Corporation et al.*, July 30, 2004.

Expert Report of David Tabak, Ph.D. before the United States District Court for the Northern District of Georgia, Atlanta Division in *David Jones and Susan Jones v. InfoCure Corporation, et al.*, June 30, 2004.

Testimony before the United States Bankruptcy Court for the District of Delaware in *In Re Coram Healthcare Corp. and Coram, Inc.*, April 7, 2004.

David I. Tabak

Deposition Testimony before the United States Bankruptcy Court for the District of Delaware in *In Re Coram Healthcare Corp. and Coram, Inc.*, April 2, 2004.

Expert Report of David Tabak before the United States Bankruptcy Court for the District of Delaware in *In Re Coram Healthcare Corp. and Coram, Inc.*, March 31, 2004.

Statement of David Tabak, Ph.D. before the United States District Court for the Southern District of New York in *United States of America v. Morris Weissman*, February 10, 2004.

Additional Statement of David Tabak before the New York Stock Exchange in *Robert Belau et al. v. FleetBoston Financial Corporation et al.*, December 17, 2003.

Expert Report of David Tabak, Ph.D. before the United States District Court for the Southern District of Ohio Eastern District (at Columbus) in *Barry F. Bovee, et al. v. Coopers & Lybrand, et al.*, December 16, 2003.

Deposition Testimony before the United States District Court for the District of South Carolina in *In Re Safety-Kleen Stockholders Litigation* and in *In Re Safety-Kleen Rollins Shareholders Litigation*, October 23, 2003.

Statement of David Tabak before the New York Stock Exchange in *Robert Belau et al. v. FleetBoston Financial Corporation et al.*, October 1, 2003.

Expert Report of David Tabak, Ph.D. before the United States District Court for the District of South Carolina in *In Re Safety-Kleen Stockholders Litigation*, August 28, 2003.

Expert Report of David Tabak, Ph.D. before the United States District Court for the District of South Carolina in *In Re Safety-Kleen Rollins Shareholders Litigation*, August 28, 2003.

Testimony before the NASD in *Ralph Rubenstein, JANT Foundation, et al. v. Merrill Lynch, Pierce, Fenner & Smith, Inc.,* June 19, 2003.

Affidavit of David Tabak, Ph.D. and Ramzi Zein, Ph.D. in Support of Norwegian Cruise Line's Opposition to Proposed Rule before the Federal Maritime Commission, May 30, 2003.

Testimony before the Circuit Court of Maryland for Baltimore City in *Carnegie International Corporation, et al. vs. Grant Thornton, LLP., et al.*, March 11 and 12, 2003.

Declaration of David I. Tabak in Support of Defendant's Motion in Opposition to Appointment of Additional Lead Plaintiffs and Class Certification before the United States District Court for the District of Columbia in *In Re Baan Company Securities Litigation*, June 21, 2002.

Affidavit before the United States District Court for the District of Rhode Island in *George Kinney et al. v. Metro Global Media, Inc., et al.* May 15, 2002.

Testimony before the American Arbitration Association in *Beth Kaplan v. Rite Aid Corporation; Rite Aid Corporation v. Beth Kaplan and Bruce Sholk*, May 2-3, 2002.

Expert Report of David I. Tabak before the United States District Court for the District of Idaho in *Pippin v. ICF Kaiser International, et. Al, Wood v. Edwards et al.*, February 11, 2002.

Deposition Testimony before the United States District Court for the District of Columbia in *In Re Baan Company Securities Litigation*, February 7, 2002.

Deposition Testimony before the United States District Court for the Eastern District of Pennsylvania in *In Re Equimed Securities, Inc. Litigation*, January 17, 2002.

Affidavit before the United States District Court for the District of Columbia in *In Re Baan Company Securities Litigation*, January 10, 2002.

Expert Report of David I. Tabak before the United States District Court for the Eastern District of Pennsylvania in *In Re Equimed Inc. Securities Litigation*, December 28, 2001.

Expert Report of David I. Tabak before the United States District Court for the Southern District of New York in *Castle Creek Technology Partners LLC against Cellpoint Inc.*, December 13, 2001.

Deposition Testimony before the United States District Court for the Southern District of New York in *Morgens, Waterfall, Vintiadis & Co., Inc. et al. against Donaldson, Lufkin & Jenrette Securities Corporation et al.*, October 11, 2001.

Deposition Testimony before the Circuit Court of Maryland for Baltimore City in *Carnegie International Corporation, et al. vs. Grant Thornton, LLP., et al.*, September 25, 2001.

Expert Report of David I. Tabak, Ph.D. before the Circuit Court of Maryland for Baltimore City in *Carnegie International Corporation, et al. vs. Grant Thornton, LLP., et al.*, September 17, 2001.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Southern District of New York in *Morgens, Waterfall, Vintiadis & Co., Inc. et al. against Donaldson, Lufkin & Jenrette Securities Corporation et al.*, September 6, 2001.

Testimony before the United States District Court for the Eastern District of New York in *United States of America against Harry Shuster*, July 30, 2001.

Declaration before the United States District Court for the Eastern District of New York in *United States of America against Roy Ageloff, et al.*, July 23, 2001.

Testimony before the National Association of Securities Dealers in *In the Matter of the Arbitration Between Michael A. Brownlee, M.D. against Marc Keller, Schroder & Co., Inc. and Sanfrey Securities, Inc.*, May 29, 2001.

Opinion Letter before the United States District Court for the Eastern District of New York in *United States of America against Roy Ageloff, et al.*, May 24, 2001.

Testimony before the United States District Court for the Southern District of New York in *Oscar Gruss & Son, Inc. against Yossie Hollander*, May 22, 2001.

Testimony before the Supreme Court of the State of New York, County of New York in *Robert Klein against 5B Technologies Corporation f/k/a Paramount Financial Corporation and Deltaforce Personnel Services, Inc.*, May 17, 2001.

Expert Report of David I. Tabak, Ph.D. before the National Association of Securities Dealers in *In the Matter of the Arbitration Between Michael A. Brownlee, M.D. against Marc Keller, Schroder & Co., Inc. and Sanfrey Securities, Inc.*, April 25, 2001.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Central District of California in *In Re Imperial Credit Industries, Inc. Securities Litigation*, April 5, 2001.

Affidavit before the United States District Court for the Southern District of New York in *Oscar Gruss & Son, Inc. against Yossie Hollander*, February 8, 2001.

Deposition Testimony before the Circuit Court of the 15th Judicial Circuit in and for Palm Beach County, Florida in *U.S. Diagnostic, Inc. and Diversified Therapy Corporation vs. Bachner, Tally, Polevoy & Misher, LLP and Michael Karsch*, January 19, 2001.

Expert Report of David I. Tabak before the Circuit Court of the 15th Judicial Circuit in and for Palm Beach County, Florida in *U.S. Diagnostic, Inc. and Diversified Therapy Corporation vs. Bachner, Tally, Polevoy & Misher, LLP and Michael Karsch*, January 11, 2001.

Supplemental Expert Report of David I. Tabak before the State of Minnesota, County of Hennepin District Court, Fourth Judicial District in *Irving P. Knelman v. Investment Advisers, Inc.*, September 13, 2000.

Expert Report of David I. Tabak before the United States District Court for the Eastern District of New York in *Martin R. Lautman v. The Loewen Group Inc., et al.*, September 6, 2000.

Supplemental Affidavit of David I. Tabak before the Circuit Court of Franklin County, Alabama in *James Taff, individually and on behalf of all others similarly situated, vs. CareMark Rx, Inc and PNC Bank, Kentucky Inc.,* May 25, 2000.

Affidavit of David I. Tabak and Christoph Muelbert before the Circuit Court of Franklin County, Alabama in *James Taff, individually and on behalf of all others similarly situated, vs. CareMark Rx, Inc and PNC Bank, Kentucky Inc.,* May 23, 2000.

Expert Report of David I. Tabak before the State of Minnesota, County of Hennepin District Court, Fourth Judicial District in *Irving P. Knelman v. Investment Advisers, Inc.*, April 28, 2000.

Testimony before the American Arbitration Association in *Roderick Covlin against C.S. Block New York, LLC, Dr. Sharaif Amanat, Omar Amanat*, March 30, 2000.

Expert Report of David I. Tabak before the National Association of Securities Dealers Office of Dispute Resolution in *Brooks, Houghton & Company, Inc. Private Corporate Advisors, Inc., and Brooks, Houghton Securities, Inc. against BIG Entertainment, Inc.*, March 17, 2000.

David I. Tabak

Declaration of David I. Tabak before the United States District Court for the Southern District of New York in *GST Telecommunications, Inc., GST USA, Inc., and GST Telecom Inc. v. Stephen Irwin, David Adler, and Olshan Grundman Frome & Rosenzweig LLP,* February 21, 2000.

Expert Report of David I. Tabak before the United States District Court for the Southern District of New York in *The Klass Report LLC and Christopher M. Klass against Telemation, Inc.*, December 15, 1999.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Southern District of New York in *GST Telecommunications, Inc., GST USA, Inc., and GST Telecom Inc. v. Stephen Irwin, David Adler, and Olshan Grundman Frome & Rosenzweig LLP,* November 26, 1999.

Expert Report of David I. Tabak, Ph.D. before the National Association of Securities Dealers in *A.R. DiGima, Inc. vs. A.G. Edwards & Sons, Inc. and Eugene Damico*, November 5, 1999.

Deposition Testimony before the United States District Court for the Southern District of New York in *Oscar Gruss & Son, Inc. against Yossie Hollander*, October 22, 1999.

Expert Report of David I. Tabak before the United States District Court for the Southern District of New York in *Oscar Gruss & Son, Inc. against Yossie Hollander*, September 16, 1999.

Expert Report of Frederick C. Dunbar and David I. Tabak before the United States District Court for the Northern District of Alabama, Southern Division in *MedPartners, Inc. v. Dun & Bradstreet, Inc*, July 28, 1999.

Testimony before the International Chamber of Commerce International Court of Arbitration in *Hanbo Engineering and Construction Co., Ltd. and Hanbo Corporation v. CE Casecnan Water and Energy Company, Inc.*, April 13, 1998.

Expert Witness Statement of David I. Tabak before the International Chamber of Commerce, International Court of Arbitration in *Hanbo Engineering and Construction Co., Ltd. and Hanbo Corporation v. CE Casecnan Water and Energy Company, Inc.*, March 13, 1998.

David I. Tabak

## Publications

"*p*-Hacking and Event Studies in Securities Litigation," *NERA Working Paper*, April 12, 2023.

"How COVID-19 Impact Analysis May Shape MAE Disputes," (with Edward Flores), *Law360*, June 29, 2020.

COVID-19-related NERA webpages: (1) "S&P 500 Index: Daily Price Movements" (with Edward Flores), May 1, 2020 with updates; (2) "COVID-19, MAEs, and Preliminary Evidence of Disproportionate Impacts Within Industries" (with Edward Flores), June 9, 2020;  (3) "How COVID-19 Impact Analysis May Shape MAE Disputes") (with Edward Flores) reprint of article on Law360, June 29, 2020.

"Economic and Financial Analyses in Australian Securities Litigation in the Wake of *TPT Patrol Pty Limited as trustee for Amies Superannuation Fund v Myer Holdings Limited*," (with William S. Taylor), NERA Working Paper, January 2020.

"Testing Securities Market Efficiency With Cammer Factors," *Law360.com*, February 5, 2019.

"Securities Class Actions Appear to Be Largely 'Price-Maintenance' and Omissions Cases," *NERA Working Paper*, April 10, 2017.

"Further Insight into 'What Should We Expect When Testing for Price Response to News in Securities Litigation?'," *Oxford Business Law Blog*, September 27, 2016.

"Gauging Share-Price Response to News in Securities Litigation," *The CLS Blue Sky Blog, Columbia Law School's Blog on Corporations and the Capital Markets*, September 8, 2016.

"What Should We Expect When Testing for Price Response to News in Securities Litigation?" *NERA Working Paper*, August 11, 2016.

"Should Solvency Tests Give the Same Answer?"  *NERA Working Paper*, July 28, 2015

"Implications for Market Efficiency and Damages Analysis of Plaintiff Interpretations of *Halliburton II's* Statement that 'market efficiency is a matter of degree,'" *Loyola University Chicago Law Journal*, Spring 2015.

"The Solvency Two-Step," Guest Post on the Weil Bankruptcy Blog.  March 2013.

"Do Courts Count *Cammer* Factors?" NERA Working Paper, republished in the Harvard Law School Forum on Corporate Governance and Financial Regulation.  Also published in modified form as "Counting Cammer Factors – A Review of Case Law" at Law360.com, August 2012.

"Settlement reasonableness from negotiations to coverage disputes," *Litigation and Dispute Resolution 2012 Global Reference* Guide.  A prior version of this was published as a NERA Working Paper, February 2012.

David I. Tabak

"Guesstimating Loss for Sentencing," published in Law360.com, February 2012.  (Originally published with the title "Estimating Loss For Sentencing Purposes."  Retitled by Law360.com after initial publication on its website.)

"Economic Analysis of Loss in the United States Sentencing Commission's Proposed Methodologies," NERA Working Paper, February 2012.

"Guideline Companies in Valuation: A Careful View of the Market Approach," *Journal of Business Valuation*, 2011 Volume 1.  (A previous version appeared as a NERA working paper entitled "Guideline Companies in Valuation: The Economist's View of the Market Approach" in October 2008.)

"The Matrixx of Materiality and Statistical Significance in Securities Fraud Cases," (co-authored with Frederick Lee of Boies, Schiller & Flexner) NERA Working Paper, December 2010.

"Materiality and Statistical Significance Explained" (co-authored with Frederick Lee of Boies, Schiller & Flexner), published in Law360.com, December 2010.

"Satisfying Fiduciary Duty Under ERISA," *Employment Law Strategist*, June 2010.

"Use and Misuse of Event Studies to Examine Market Efficiency," NERA Working Paper, April 2010.  (A previous version appeared in September 2009, and a condensed version appeared as a Guest Column, "On the Misuse of Event Studies to Examine Market Efficiency," in May 2010 on www.securitiesdocket.com.)

 "Comment: 'A Closer Look at Correction for False Discovery Bias When Making Multiple Comparisons," *Journal of Forensic Economics*, December 2009.

Book Review of *Business Valuation: In Integrated Theory (Second Edition)* in *Valuation Strategies,* November/December 2008.

Guest Author/Respondent, *BVUpdate*, published by Business Valuation Resources, LLC, *Special Report:* What Will the Wall Street Meltdown Mean to the BV Profession? (with Raymund Wong), November 2008.

 "Inflation and Damages in a Post-*Dura* World," NERA Working Paper, September 2007.

"Multiple Comparisons and the Known or Potential Error Rate," *Journal of Forensic Economics,"* Volume XIX, Number 2, published March 2007.

"Making Assessments About Materiality Less Subjective Through The Use of Content Analysis," NERA Working Paper, March 2007.

"Risk Disclosures and Damages Measurement in Securities Fraud Cases," published in the *Securities Reform Act Litigation Reporter*, April 2006.  (Previously published as a NERA Working Paper.)

Guest Author/Respondent, *BV Q&A Update*, published by Business Valuation Resources, LLC., January, March, June, and July 2004; February, May, August, and September 2005.

David I. Tabak

"Loss Causation and Damages in Shareholder Class Actions: When it Takes Two Steps to Tango," in *Securities Litigation & Enforcement Institute 2004,* published by the Practising Law Institute. (Previously published as a NERA Working Paper.)

"The 'Less Than' Efficient Capital Markets Hypothesis: Requiring More Proof From Plaintiffs in Fraud-On-The-Market Cases" (with Paul A. Ferrillo and Frederick C. Dunbar), *St. John's Law Review,* Winter 2004. (Previously published as a working paper by NERA and Weil, Gotshal & Manges, LLP.)

"Determination of the Appropriate Event Window Length in Individual Stock Event Studies" (with Dmitry Krivin, Robert Patton, and Erica Rose), NERA Working Paper, November 4, 2003.

"Inflation Methodologies in Securities Fraud Cases: Theory and Practice" (with Chudozie Okongwu), published in *Securities Litigation & Enforcement Institute 2003,* by the Practising Law Institute. (Previously published as a NERA Working Paper.)

"Hedging and the Estimation of Marketability Discounts," in *Shannon Pratt's Business Valuation Update*, published by Business Valuation Resources, LLC, August 2003. (Also reprinted in *BVR's Guide to Discounts for Lack of Marketability*, 2007.)

 "Shareholders' Suit against Corporation," in *Litigation Support Report Writing: Accounting, Finance, and Economic Issues*, edited by Jack P. Friedman and Roman L. Weil, published by John Wiley & Sons, Inc., 2003.

"A CAPM-Based Approach to Calculating Illiquidity Discounts," NERA Working Paper, November 2002.

"A Proposed Methodology to Measure Damages for Option Traders Alleging Securities Fraud" (with Svetlana Starykh and Marc Shotland), *Litigation Economics Review*, Vol. 5, No. 2, Winter 2001 (printed July 2002).

"Intraday Trading Rates in Shareholder Class Actions," *NERA Securities and Finance Insights*, June 2002.

"Materiality and Magnitude: Event Studies in the Courtroom" (with Frederick C. Dunbar), *Litigation Services Handbook: The Role of the Financial Expert, Third Edition, 2001*, edited by Roman L. Weil, Michael J. Wagner and Peter B. Frank, published by John Wiley & Sons, Inc. (Previous versions appeared in the 2000 Supplement to the *Litigation Services Handbook* and as a NERA Working Paper.)

"Are Investors Signalling You About Your Y2K Risk?" (with Vinita M. Juneja and Denise N. Martin), *Y2K Marketwatch*, December 1999.

"What Does the Market Think About Your Y2K Exposure?" (with Vinita M. Juneja and Denise N. Martin), *Viewpoint*, Issue No. 2, November 1999.

"Economic Analysis and Identification of Class Conflicts in Securities Fraud Litigation," NERA Working Paper, June 1998.

**Exhibit 2**
**Twitter, Inc. (Elon Musk)**
**Materials Considered**

*Academic Literature*

Boudoukh, Jacob, Ronen Feldman, Shimon Kogan, and Matthew Richardson, "Information, Trading, and Volatility: Evidence from Firm-Specific News," *The Review of Financial Studies* 32.3 (2019).

David Tabak and Frederick Dunbar, Chapter 19 of *Litigation Services Handbook, The Role of the Financial Expert* (3d ed. 2001).

Eugene F. Fama, "Efficient Capital Markets: A Review of Theory and Empirical Work," *Journal of Finance*, 1970.

Griffin, John M., Nicholas H. Hirschey, and Patrick J. Kelly, "How Important Is the Financial Media in Global Markets?" *The Review of Financial Studies* 24.12 (2011).

James S. Doran, Andy Fodor and Kevin Krieger, "Option Market Efficiency and Analyst Recommendations," *Journal of Business Finance & Accounting*, June/July 2010.

Miguel O. Villanueva and Steven Feinstein, "Stock Price Reactivity to Earnings Announcements: The Role of the *Cammer/Krogman* Factors," *Review of Quantitative Finance and Accounting* (2021).

Paul Ferrillo, Frederick Dunbar, and David Tabak, "The 'Less Than' Efficient Capital Markets Hypothesis: Requiring More Proof From Plaintiffs in Fraud-on-the-Market Cases," 78 *St. John's L. Rev.* 81, 120-21 (2004).

*Case Law*

*Basic Inc. v. Levinson*, 485 U.S. 224, 247, 108 S. Ct. 978, 99 L. Ed. 2d 194 (1988).

*Cammer v. Bloom*, 711 F. Supp. 1264, 1286-87, 1291 (D.N.J. 1989).

*In re Countrywide Financial Corporation Securities Litigation*, 273 F.R.D. 586, 618 (C.D. Cal. 2009).

*In re DVI, Inc. Securities Litigation*, 249 F.R.D. 196, 213 (E.D. Pa. 2008).

*In re DVI, Inc. Securities Litigation*, 639 F.3d 623, 634 (3d Cir. 2011).

*In re Petrobras Securities,* 862 F.3d 250, 277-278 (2d Cir. 2017).

*In re Teva Securities Litigation*, No. 3:17-cv-558 (SRU), 2021 WL 872156 (D. Conn. Mar. 9, 2021).

**Exhibit 2**
**Twitter, Inc. (Elon Musk)**
**Materials Considered**

***Case Law (cont.)***

*Krogman, Inc. v. Sterritt,* 202 F.R.D. 467, 474-78 (N.D. Tex. 2001).

*Unger v. Amedisys Inc.*, 401 F.3d 316, 324 (5th Cir. 2005).

*Waggoner v. Barclays PLC,* 875 F.3d 79, 96-97 (2d Cir. 2017).

***Data***

Twitter, Inc. closing price, bid price, ask price, high price, low price, trading volume, and short interest data obtained from FactSet Research Systems Inc.

Twitter, Inc. common stock shares outstanding and insider holdings data obtained from SEC Filings.

Twitter, Inc. earnings report dates and number of analyst estimates obtained from Institutional Brokers' Estimate System (I/B/E/S) via FactSet Research Systems Inc.

Twitter, Inc. options data obtained from iVolatility.

Twitter, Inc. quarterly institutional holdings for common stock obtained from FactSet Research Systems Inc.

NASDAQ Composite Index and NASDAQ CTA Index data obtained from FactSet Research Systems Inc.

Fails-to-deliver data obtained from the SEC website at:
http://www.sec.gov/foia/docs/failsdata.htm.

Market makers on the NASDAQ Exchange data obtained from Bloomberg L.P.

NYSE Designated Market Maker (DMM) rate obtained from:
https://www.nyse.com/publicdocs/nyse/markets/nyse/designated_market_makers.pdf.

Russell 3000 members list and market capitalization data obtained from Bloomberg L.P.

Treasury constant maturity rate data obtained from the Federal Reserve website at:
https://www.federalreserve.gov/datadownload/Choose.aspx?rel=H15.

***News Articles***

See pages 4-25 for a list of news stories obtained from Factiva Dow Jones used in Exhibit 8a.

**Exhibit 2**
**Twitter, Inc. (Elon Musk)**
**Materials Considered**

*Pleadings in This Matter*

First Amended Class Action Complaint for Violation of the Federal Securities Laws, dated June 8, 2023.

*Other Materials*

*New Palgrave Dictionary of Economics*, 2008 edition, entry on Efficient Markets Hypothesis, available online at:
https://rd.springer.com/referenceworkentry/10.1057/978-1-349-95121-5_42-2.

NYSE Regulation SHO, available online at: https://www.nyse.com/regulation/nyse/public-info.

Private Securities Litigation Reform Act of 1995, Pub. L. 104-67, 109 Stat. 737, codified as amended in 15 U.S.C §78j.

Exhibit 2 (Company Search)
Twitter, Inc. (Elon Musk)
Materials Considered
List of Articles from Factiva Dow Jones used in Exhibit 8a
Class Period: May 13, 2022 to October 3, 2022[1]

| Date | Time | Effective Date[2] | Headline | News Source |
|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) |
| 5/13/2022 | 2:32 AM | 5/13/2022 | Twitter Halts Hiring as Executives Depart -- WSJ | Dow Jones Institutional News |
| 5/13/2022 | 5:30 AM | 5/13/2022 | The Companies Cutting Staff, Freezing Hiring or Slashing Costs: See the List -- WSJ | Dow Jones Institutional News |
| 5/13/2022 | 6:03 AM | 5/13/2022 | Twitter Stock Plunges as Elon Musk Says Deal 'Temporarily on Hold' -- Barrons.com | Dow Jones Institutional News |
| 5/13/2022 | 6:05 AM | 5/13/2022 | *Elon Musk Tweets That Twitter Deal Is Temporarily on Hold -- WSJ | Dow Jones Institutional News |
| 5/13/2022 | 6:10 AM | 5/13/2022 | Elon Musk Tweets That Twitter Deal Is Temporarily on Hold | Dow Jones Institutional News |
| 5/13/2022 | 6:11 AM | 5/13/2022 | Twitter's Stock Tumbles After Elon Musk Tweets Buyout Deal Is 'temporarily On Hold' -- MarketWatch | Dow Jones Institutional News |
| 5/13/2022 | 6:21 AM | 5/13/2022 | Musk Tweets That Twitter Deal Is on Hold--Update | Dow Jones Institutional News |
| 5/13/2022 | 6:34 AM | 5/13/2022 | Twitter Shares Drop 18% After Musk Tweet Saying Buyout is 'Temporarily on Hold' | Dow Jones Institutional News |
| 5/13/2022 | 6:42 AM | 5/13/2022 | Musk Tweets That Twitter Deal Is on Hold--Update | Dow Jones Institutional News |
| 5/13/2022 | 7:30 AM | 5/13/2022 | Premarket Movers: Robinhood Markets, Endeavor Group Holdings, Twitter | Dow Jones Institutional News |
| 5/13/2022 | 7:51 AM | 5/13/2022 | Why Tesla Stock Is Bouncing After Elon Musk's Twitter Deal Is Put on Hold -- Barrons.com | Dow Jones Institutional News |
| 5/13/2022 | 8:32 AM | 5/13/2022 | Twitter Stock Tumbles Premarket After Elon Musk Says Deal Is on Hold -- WSJ | Dow Jones Institutional News |
| 5/13/2022 | 8:40 AM | 5/13/2022 | Twitter Stock Tumbles on Deal Holdup | Dow Jones Institutional News |
| 5/13/2022 | 9:34 AM | 5/13/2022 | Twitter Shares Down 10% at Open on Musk Deal Uncertainty | Dow Jones Institutional News |
| 5/13/2022 | 10:04 AM | 5/13/2022 | Twitter Stock Tumbles After Elon Musk Says Deal Is on Hold -- WSJ | Dow Jones Institutional News |
| 5/13/2022 | 10:41 AM | 5/13/2022 | Facebook, Twitter Are Pulling Back on Hiring -- Will Others Follow? -- WSJ | Dow Jones Institutional News |
| 5/13/2022 | 10:50 AM | 5/13/2022 | Facebook, Twitter Are Pulling Back on Hiringâ€"Will Others Follow? | Dow Jones Institutional News |
| 5/13/2022 | 10:50 AM | 5/13/2022 | Facebook, Twitter Are Pulling Back on Hiringâ€"Will Others Follow? | Dow Jones Institutional News |
| 5/13/2022 | 11:12 AM | 5/13/2022 | What's an 'Arb Spread?' Here's How to Calculate It for Elon Musk's Twitter Deal. -- Barrons.com | Dow Jones Institutional News |
| 5/13/2022 | 11:50 AM | 5/13/2022 | Musk's Twitter Gambit Has Never Been About the Town Square -- Barrons.com | Dow Jones Institutional News |
| 5/13/2022 | 11:58 AM | 5/13/2022 | Elon Musk Ruffles Twitter's Feathers -- Heard on the Street -- WSJ | Dow Jones Institutional News |
| 5/13/2022 | 12:02 PM | 5/13/2022 | Biggest Risk To Twitter Deal Is Musk Himself -- Market Talk | Dow Jones Institutional News |
| 5/13/2022 | 12:02 PM | 5/13/2022 | Biggest Risk To Twitter Deal Is Musk Himself -- Market Talk | Dow Jones Institutional News |
| 5/13/2022 | 1:09 PM | 5/13/2022 | Musk Tweets That Twitter Deal Is on Hold--7th Update | Dow Jones Institutional News |
| 5/13/2022 | 3:27 PM | 5/13/2022 | Musk Tweets That Twitter Deal Is on Hold--8th Update | Dow Jones Institutional News |
| 5/13/2022 | 3:35 PM | 5/13/2022 | Musk Tweets That Twitter Deal Is 'On Hold' -- 9th Update | Dow Jones Institutional News |
| 5/13/2022 | 3:42 PM | 5/13/2022 | Corporate Law Expert Says Musk Can't Just Walk Away From Twitter Deal -- Barrons.com | Dow Jones Institutional News |
| 5/13/2022 | 4:37 PM | 5/16/2022 | Twitter CEO Signals More Change After Hiring Freeze, Cost Cuts -- WSJ | Dow Jones Institutional News |
| 5/13/2022 | 5:12 PM | 5/16/2022 | Musk Tweets That Twitter Deal Is 'On Hold'--10th Update | Dow Jones Institutional News |
| 5/13/2022 | 6:11 PM | 5/16/2022 | Will Elon Musk Buy Twitter? Hesitancy May Be Just a Negotiating Ploy. -- Barrons.com | Dow Jones Institutional News |
| 5/13/2022 | 6:28 PM | 5/16/2022 | Disney, WeWork, Twitter: Stocks That Defined the Week -- WSJ | Dow Jones Institutional News |
| 5/13/2022 | 9:30 PM | 5/16/2022 | Review & Preview Follow-Up -- A Return Visit to Earlier Stories: Is Musk's Hesitancy on Twitter Real or Just a Negotiating | Dow Jones Institutional News |
| 5/13/2022 | 10:06 PM | 5/16/2022 | Musk Tweets That Twitter Deal Is 'On Hold' -- 11th Update | Dow Jones Institutional News |
| 5/13/2022 | 10:37 PM | 5/16/2022 | Musk Tweets That Twitter Deal Is 'On Hold' -- 12th Update | Dow Jones Institutional News |
| 5/14/2022 | 2:32 AM | 5/16/2022 | Disney, WeWork, Twitter: Stocks That Defined the Week -- WSJ | Dow Jones Institutional News |
| 5/14/2022 | 2:32 AM | 5/16/2022 | Twitter CEO Says To Expect More Shifts -- WSJ | Dow Jones Institutional News |
| 5/14/2022 | 2:32 AM | 5/16/2022 | Musk Says Twitter Deal Is 'On Hold' -- WSJ | Dow Jones Institutional News |
| 5/14/2022 | 2:32 AM | 5/16/2022 | Large Tech Companies Hit Pause On Hiring -- WSJ | Dow Jones Institutional News |
| 5/15/2022 | 7:00 AM | 5/16/2022 | Behind Fake-Account Issue That Elon Musk Cited in Pausing Twitter Deal -- WSJ | Dow Jones Institutional News |
| 5/15/2022 | 8:10 AM | 5/16/2022 | Behind Fake-Account Issue Musk Cited in Pausing Twitter Deal | Dow Jones Institutional News |
| 5/15/2022 | 2:29 PM | 5/16/2022 | Elon Musk Says Twitter Lawyers Told Him He Violated NDA -- Barrons.com | Dow Jones Institutional News |
| 5/16/2022 | 2:32 AM | 5/16/2022 | Musk Puts Issue of Fake Users Forward -- WSJ | Dow Jones Institutional News |
| 5/16/2022 | 8:31 AM | 5/16/2022 | Twitter's Stock Falls Toward A 7th-straight Loss -- MarketWatch | Dow Jones Institutional News |
| 5/16/2022 | 12:43 PM | 5/16/2022 | Original Musk/Twitter Deal Price Is Out the Window -- Market Talk | Dow Jones Institutional News |
| 5/16/2022 | 12:43 PM | 5/16/2022 | Original Musk/Twitter Deal Price Is Out the Window -- Market Talk | Dow Jones Institutional News |
| 5/16/2022 | 1:55 PM | 5/16/2022 | Twitter on Pace for 7-Day Losing Streak. CEO Defends Its Fight Against Spam. -- Barrons.com | Dow Jones Institutional News |
| 5/16/2022 | 2:00 PM | 5/16/2022 | Twitter on Pace for 7-Day Losing Streak. CEO Defends Its Fight Against Spam. | Dow Jones Institutional News |
| 5/16/2022 | 3:05 PM | 5/16/2022 | Twitter CEO Defends Fighting Spam Accounts; Elon Musk Responds With Poop Emoji -- WSJ | Dow Jones Institutional News |
| 5/16/2022 | 3:20 PM | 5/16/2022 | Twitter CEO Defends Fighting Spam Accounts; Elon Musk Responds With Poop Emoji | Dow Jones Institutional News |
| 5/16/2022 | 6:51 PM | 5/17/2022 | The Market Is Losing Confidence Elon Musk Will Buy Twitter at $54.20 -- Barrons.com | Dow Jones Institutional News |
| 5/17/2022 | 3:53 AM | 5/17/2022 | Elon Musk Demands Proof of Fake Account Percentages for Twitter Deal to Move Forward -- Barrons.com | Dow Jones Institutional News |
| 5/17/2022 | 4:15 AM | 5/17/2022 | Elon Musk Says Twitter Bid Can't Move Forward Without More Clarity on Fake Accounts -- WSJ | Dow Jones Institutional News |
| 5/17/2022 | 4:30 AM | 5/17/2022 | Elon Musk Says Twitter Bid Canâ€™t Move Forward Without More Clarity on Fake Accounts | Dow Jones Institutional News |
| 5/17/2022 | 4:54 AM | 5/17/2022 | Elon Musk Says Twitter Bid Can't Move Forward Without More Clarity on Fake Accounts -- Update | Dow Jones Institutional News |
| 5/17/2022 | 5:50 AM | 5/17/2022 | Elon Musk Says Twitter Deal Can't Move Forward Without More Clarity on Fake Accounts -- 2nd Update | Dow Jones Institutional News |
| 5/17/2022 | 6:00 AM | 5/17/2022 | Press Release: Twitter Files Preliminary Proxy Statement for Acquisition by Elon Musk | Dow Jones Institutional News |
| 5/17/2022 | 6:15 AM | 5/17/2022 | Twitter Files Preliminary Proxy Statement on Musk Deal, Says Committed to Transaction | Dow Jones Institutional News |
| 5/17/2022 | 6:28 AM | 5/17/2022 | Twitter Files Preliminary Proxy Statement For Acquisition By Elon Musk -- MarketWatch | Dow Jones Institutional News |
| 5/17/2022 | 6:48 AM | 5/17/2022 | Elon Musk Says Twitter Deal Can't Move Forward Without More Clarity on Fake Accounts -- 3rd Update | Dow Jones Institutional News |
| 5/17/2022 | 6:49 AM | 5/17/2022 | Update: Twitter Files Preliminary Proxy Statement For Acquisition By Elon Musk -- MarketWatch | Dow Jones Institutional News |
| 5/17/2022 | 6:52 AM | 5/17/2022 | Twitter 'committed To Completing' Elon Musk Transaction In Proxy Statement On $54.20-a-share Deal -- MarketWatch | Dow Jones Institutional News |
| 5/17/2022 | 7:02 AM | 5/17/2022 | Twitter Is a Buy if Elon Musk Is Negotiating. It's a Sell if He's Walking Away. -- Barrons.com | Dow Jones Institutional News |
| 5/17/2022 | 7:13 AM | 5/17/2022 | Elon Musk Says Twitter Deal Can't Move Forward Without More Clarity on Fake Accounts -- 4th Update | Dow Jones Institutional News |
| 5/17/2022 | 7:27 AM | 5/17/2022 | Goldman Sachs Takes a Page From Netflix and Twitter on Vacation Rules -- WSJ | Dow Jones Institutional News |
| 5/17/2022 | 7:34 AM | 5/17/2022 | Elon Musk Says Twitter Deal Can't Move Forward Without More Clarity on Fake Accounts -- 5th Update | Dow Jones Institutional News |
| 5/17/2022 | 7:40 AM | 5/17/2022 | Goldman Opens Up Its Vacation Rules for Senior Managers | Dow Jones Institutional News |
| 5/17/2022 | 8:08 AM | 5/17/2022 | Elon Musk Might Sell Some SpaceX Stock at 25% Bump in Value. That Makes Sense. -- Barrons.com | Dow Jones Institutional News |
| 5/17/2022 | 8:31 AM | 5/17/2022 | Twitter's Stock Falls Toward Longest Losing Streak In 7 Months -- MarketWatch | Dow Jones Institutional News |
| 5/17/2022 | 9:17 AM | 5/17/2022 | Elon Musk Demands Clarity on Twitter Fake Accounts for Deal to Move Forward -- WSJ | Dow Jones Institutional News |
| 5/17/2022 | 12:28 PM | 5/17/2022 | Elon Musk Demands Clarity on Twitter Fake Accounts for Deal to Move Forward -- 7th Update | Dow Jones Institutional News |
| 5/17/2022 | 6:55 PM | 5/18/2022 | Elon Musk Demands Clarity on Twitter Fake Accounts for Deal to Move Forward -- 8th Update | Dow Jones Institutional News |
| 5/18/2022 | 2:32 AM | 5/18/2022 | Musk Digs In on Twitter Accounts -- WSJ | Dow Jones Institutional News |
| 5/18/2022 | 2:32 AM | 5/18/2022 | Goldman Eases Employee Vacation Rules -- WSJ | Dow Jones Institutional News |
| 5/18/2022 | 4:46 AM | 5/18/2022 | Twitter Strikes Back, Says it Will Enforce Agreement With Elon Musk -- Barrons.com | Dow Jones Institutional News |
| 5/18/2022 | 6:00 AM | 5/18/2022 | Elon Musk's Twitter Bot Problem Is Fake News -- Heard on the Street -- WSJ | Dow Jones Institutional News |
| 5/18/2022 | 7:43 AM | 5/18/2022 | Trump Media & Technology Group Launches Truth Social Web App | Dow Jones Institutional News |
| 5/18/2022 | 11:04 AM | 5/18/2022 | Is Elon Musk Actually Going to Buy Twitter? Can He Just Walk Away? -- WSJ | Dow Jones Institutional News |
| 5/18/2022 | 7:49 PM | 5/19/2022 | Elon Musk's Pursuit of Twitter Leads to Complicated Next Steps and Legal Questions -- WSJ | Dow Jones Institutional News |
| 5/18/2022 | 8:20 PM | 5/19/2022 | Elon Muskâ€™s Pursuit of Twitter Leads to Legal Questions | Dow Jones Institutional News |
| 5/19/2022 | 2:32 AM | 5/19/2022 | Some Suspect Musk of Spam Exit Ploy -- WSJ | Dow Jones Institutional News |
| 5/19/2022 | 2:33 AM | 5/19/2022 | Heard on the Street: Musk's Bot Problem Is Fake News -- WSJ | Dow Jones Institutional News |
| 5/19/2022 | 8:00 AM | 5/19/2022 | Tesla Stock Price Target Slashed By Wedbush's Ives On China's 'epic Disaster,' Twitter 'circus Show' -- MarketWatch | Dow Jones Institutional News |
| 5/19/2022 | 8:05 AM | 5/19/2022 | Tesla Stock Price Target Slashed By Wedbush's Ives On China's 'Epic Disaster,' Twitter 'Circus Show' -- MarketWatch | Dow Jones Institutional News |
| 5/19/2022 | 12:20 PM | 5/19/2022 | Musk's Alarm Over Twitter Bots Isn't Matched by Advertisers -- WSJ | Dow Jones Institutional News |
| 5/19/2022 | 12:22 PM | 5/19/2022 | Twitter Rolls Out New Policy to Limit Spread of Misinformation in Crises | Dow Jones Institutional News |

Exhibit 2 (Company Search)
Twitter, Inc. (Elon Musk)
Materials Considered
List of Articles from Factiva Dow Jones used in Exhibit 8a
Class Period: May 13, 2022 to October 3, 2022[1]

| Date | Time | Effective Date[2] | Headline | News Source |
|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) |
| 5/19/2022 | 12:40 PM | 5/19/2022 | Musk's Alarm Over Twitter Bots Isn't Matched by Advertisers | Dow Jones Institutional News |
| 5/19/2022 | 1:00 PM | 5/19/2022 | Twitter Moves to Limit Spread of Misinformation in Crises | Dow Jones Institutional News |
| 5/19/2022 | 1:55 PM | 5/19/2022 | Twitter Deal With Elon Musk Moving Foward as Planned, Won't Renegotiate Price, Bloomberg Reports | Dow Jones Institutional News |
| 5/19/2022 | 5:03 PM | 5/20/2022 | Twitter Moves to Limit Spread of Misinformation in Crises -- Update | Dow Jones Institutional News |
| 5/19/2022 | 5:30 PM | 5/20/2022 | Elon Musk's Deal to Buy Twitter Is On, Twitter Says. -- Barrons.com | Dow Jones Institutional News |
| 5/20/2022 | 2:32 AM | 5/20/2022 | Twitter Sets Curb on Disputed Information -- WSJ | Dow Jones Institutional News |
| 5/20/2022 | 8:58 AM | 5/20/2022 | Tesla Investors Can Relax, Elon Musk Says. Twitter Takes Less Than 5% of His Time. -- Barrons.com | Dow Jones Institutional News |
| 5/20/2022 | 9:07 PM | 5/23/2022 | Elon Musk's Planned Twitter Takeover Creates a 'Chaos Tax' for Employees -- WSJ | Dow Jones Institutional News |
| 5/21/2022 | 2:32 AM | 5/23/2022 | Twitter Employees Face 'Chaos Tax' -- WSJ | Dow Jones Institutional News |
| 5/22/2022 | 10:40 AM | 5/23/2022 | Musk's Planned Twitter Takeover Creates a 'Chaos Tax' for Employees | Dow Jones Institutional News |
| 5/22/2022 | 11:00 AM | 5/23/2022 | Buffalo Shooting Tests Internet Antiterrorism Accord -- WSJ | Dow Jones Institutional News |
| 5/24/2022 | 9:23 AM | 5/24/2022 | Twitter Is Maintained at Hold by Jefferies | Dow Jones Institutional News |
| 5/24/2022 | 10:48 AM | 5/24/2022 | Twitter Is Stuck Between Musk and Snap. It Will Be an Anxious Annual Meeting. -- Barrons.com | Dow Jones Institutional News |
| 5/25/2022 | 7:24 AM | 5/25/2022 | Elon Musk Has a Twitter Loss. He Can Still Afford Twitter -- If He Wants It. -- Barrons.com | Dow Jones Institutional News |
| 5/25/2022 | 2:33 PM | 5/25/2022 | Twitter Is Working Through Elon Musk Transaction, CEO Tells Shareholders -- WSJ | Dow Jones Institutional News |
| 5/25/2022 | 2:40 PM | 5/25/2022 | Twitter Says It Is Working Through Musk Transaction | Dow Jones Institutional News |
| 5/25/2022 | 2:58 PM | 5/25/2022 | Twitter Is Working Through Elon Musk Transaction, CEO Tells Shareholders -- WSJ | Dow Jones Institutional News |
| 5/25/2022 | 4:34 PM | 5/26/2022 | *Elon Musk Commits to Provide Added $6.25B of Equity Financing for Twitter Deal | Dow Jones Institutional News |
| 5/25/2022 | 5:16 PM | 5/26/2022 | Elon Musk Plans to Rely More Heavily on Equity to Finance Twitter Deal -- Update | Dow Jones Institutional News |
| 5/25/2022 | 5:18 PM | 5/26/2022 | Twitter Shares Rise 7.6% After Musk Allows Loan Commitments to Expire, Commits to More Financing | Dow Jones Institutional News |
| 5/25/2022 | 5:58 PM | 5/26/2022 | Tesla CEO Elon Musk Fine-Tunes His Potential Buy of Twitter -- Barrons.com | Dow Jones Institutional News |
| 5/25/2022 | 6:06 PM | 5/26/2022 | FTC Penalizes Twitter $150M for Deceptive Targeted Advertising Tactics | Dow Jones Institutional News |
| 5/25/2022 | 7:03 PM | 5/26/2022 | Elon Musk Plans to Rely More Heavily on Equity to Finance Twitter Deal -- 2nd Update | Dow Jones Institutional News |
| 5/26/2022 | 2:32 AM | 5/26/2022 | Musk Commits More of Wealth to Twitter Deal -- WSJ | Dow Jones Institutional News |
| 5/26/2022 | 9:40 AM | 5/26/2022 | Twitter Shares Up After Musk Commits More Wealth to Deal | Dow Jones Institutional News |
| 5/26/2022 | 12:49 PM | 5/26/2022 | Twitter to Pay $150 Million Privacy Fine as Elon Musk Deal Looms -- WSJ | Dow Jones Institutional News |
| 5/26/2022 | 2:24 PM | 5/26/2022 | Musk Likely Seeking More Investors for Twitter Deal -- Market Talk | Dow Jones Institutional News |
| 5/26/2022 | 2:24 PM | 5/26/2022 | Musk Likely Seeking More Investors for Twitter Deal -- Market Talk | Dow Jones Institutional News |
| 5/26/2022 | 2:39 PM | 5/26/2022 | Silver Lake's Co-CEO Loses Bid to Remain on Twitter Board -- Barrons.com | Dow Jones Institutional News |
| 5/27/2022 | 2:32 AM | 5/27/2022 | Twitter to Settle FTC Privacy Case, Paying $150 Million -- WSJ | Dow Jones Institutional News |
| 5/27/2022 | 11:52 AM | 5/27/2022 | Twitter Reaches Deal to Keep Silver Lake's Egon Durban on Board -- WSJ | Dow Jones Institutional News |
| 5/27/2022 | 12:00 PM | 5/27/2022 | Twitter Reaches Deal to Keep Silver Lake's Egon Durban on Board | Dow Jones Institutional News |
| 5/28/2022 | 2:32 AM | 5/31/2022 | SEC Confirms Inquiry of Musk -- WSJ | Dow Jones Institutional News |
| 5/28/2022 | 5:30 AM | 5/31/2022 | With Elon Musk's Twitter Bid in Flux, Some Tesla Fans Say Enough Already -- WSJ | Dow Jones Institutional News |
| 5/30/2022 | 4:58 AM | 5/31/2022 | Tesla Investors Are Getting Fed Up With Elon Musk's Twitter Takeover -- Barrons.com | Dow Jones Institutional News |
| 5/31/2022 | 2:32 AM | 5/31/2022 | Tesla Backers Worry About Musk -- WSJ | Dow Jones Institutional News |
| 6/2/2022 | 6:30 AM | 6/2/2022 | Twitter Is Maintained at Neutral by Piper Sandler | Dow Jones Institutional News |
| 6/3/2022 | 8:00 AM | 6/3/2022 | Press Release: Twitter Announces Expiration of Hart-Scott-Rodino Waiting Period for Transaction with Elon Musk | Dow Jones Institutional News |
| 6/3/2022 | 8:21 AM | 6/3/2022 | Twitter Stock Rises, Tesla Falls After HRT Waiting Period On Musk's Buyout Deal Expired -- MarketWatch | Dow Jones Institutional News |
| 6/3/2022 | 8:35 AM | 6/3/2022 | Twitter Says Antitrust Waiting Period For Musk Deal Has Closed | Dow Jones Institutional News |
| 6/3/2022 | 8:58 AM | 6/3/2022 | Twitter Says Regulatory Waiting Period for Musk's Acquisition Bid Has Expired -- Barrons.com | Dow Jones Institutional News |
| 6/3/2022 | 2:37 PM | 6/3/2022 | Twitter Says Antitrust Waiting Period for Elon Musk Deal Has Passed -- WSJ | Dow Jones Institutional News |
| 6/3/2022 | 2:40 PM | 6/3/2022 | Twitter Says Antitrust Waiting Period for Musk Deal Has Passed | Dow Jones Institutional News |
| 6/4/2022 | 2:32 AM | 6/6/2022 | Key Window for Musk-Twitter Deal Closes -- WSJ | Dow Jones Institutional News |
| 6/5/2022 | 7:00 AM | 6/6/2022 | Elon Musk's Bot Problem on Twitter Is Extraordinary -- WSJ | Dow Jones Institutional News |
| 6/5/2022 | 6:20 PM | 6/6/2022 | Elon Musk's Bot Problem on Twitter Is Extraordinary | Dow Jones Institutional News |
| 6/6/2022 | 2:32 AM | 6/6/2022 | Musk Twitter Interactions Help Draw Bots to Him -- WSJ | Dow Jones Institutional News |
| 6/6/2022 | 8:00 AM | 6/6/2022 | Read This Before You Rage-Tweet at Your Airline -- WSJ | Dow Jones Institutional News |
| 6/6/2022 | 9:06 AM | 6/6/2022 | *Elon Musk Sends Letter to Twitter Requesting Data on Spam, Fake Accounts -- WSJ | Dow Jones Institutional News |
| 6/6/2022 | 9:09 AM | 6/6/2022 | Tesla Stock Is Gaining Amid Signs Musk May Back Away From Twitter Deal -- Barrons.com | Dow Jones Institutional News |
| 6/6/2022 | 9:10 AM | 6/6/2022 | Elon Musk Says Twitter In Breach of Buyout Deal | Dow Jones Institutional News |
| 6/6/2022 | 9:13 AM | 6/6/2022 | Elon Musk Sends Letter to Twitter Requesting Data on Spam, Fake Accounts -- WSJ | Dow Jones Institutional News |
| 6/6/2022 | 9:14 AM | 6/6/2022 | Twitter Stock Falls. Musk Says Twitter Refusal on Spam Is Breach of Merger Pact. -- Barrons.com | Dow Jones Institutional News |
| 6/6/2022 | 9:20 AM | 6/6/2022 | Elon Musk Sends Letter to Twitter Requesting Data on Spam, Fake Accounts | Dow Jones Institutional News |
| 6/6/2022 | 9:23 AM | 6/6/2022 | Twitter's Stock Falls After Musk Becomes Suspicious On Why Information On Spam/Fake Accounts Is Not Provided -- MarketWatch | Dow Jones Institutional News |
| 6/6/2022 | 9:23 AM | 6/6/2022 | Elon Musk Threatens to End Deal with Twitter -- Update | Dow Jones Institutional News |
| 6/6/2022 | 9:34 AM | 6/6/2022 | Update: Twitter's Stock Falls After Musk Calls Refusal To Provide Spam/Fake Account Info A 'material Breach' Of The Buyout Deal -- MarketWatch | Dow Jones Institutional News |
| 6/6/2022 | 9:48 AM | 6/6/2022 | Elon Musk Threatens to End Deal with Twitter -- 2nd Update | Dow Jones Institutional News |
| 6/6/2022 | 10:15 AM | 6/6/2022 | Elon Musk Threatens to End Deal with Twitter -- 3rd Update | Dow Jones Institutional News |
| 6/6/2022 | 10:24 AM | 6/6/2022 | Update: Twitter's Stock Falls After Musk Calls Refusal To Provide Spam/Fake Account Info A 'material Breach' Of The Buyout Deal -- MarketWatch | Dow Jones Institutional News |
| 6/6/2022 | 12:12 PM | 6/6/2022 | Musk's Move is What Twitter Investors Feared -- Market Talk | Dow Jones Institutional News |
| 6/6/2022 | 12:12 PM | 6/6/2022 | Musk's Move is What Twitter Investors Feared -- Market Talk | Dow Jones Institutional News |
| 6/6/2022 | 12:26 PM | 6/6/2022 | Elon Musk Threatens to End Deal with Twitter -- 4th Update | Dow Jones Institutional News |
| 6/6/2022 | 3:18 PM | 6/6/2022 | Elon Musk Threatens to End Deal with Twitter -- 5th Update | Dow Jones Institutional News |
| 6/6/2022 | 3:38 PM | 6/6/2022 | *Texas Atty General Ken Paxton Launches Investigation Against Twitter Inc | Dow Jones Institutional News |
| 6/6/2022 | 4:19 PM | 6/7/2022 | Elon Musk Threatens to End Deal with Twitter -- 6th Update | Dow Jones Institutional News |
| 6/6/2022 | 5:29 PM | 6/7/2022 | Elon Musk Threatens to End Deal with Twitter -- 7th Update | Dow Jones Institutional News |
| 6/7/2022 | 2:32 AM | 6/7/2022 | Musk Threatens To End Bid for Twitter -- WSJ | Dow Jones Institutional News |
| 6/7/2022 | 2:32 AM | 6/7/2022 | Before You Rage-Tweet At Your Airline, Read This -- WSJ | Dow Jones Institutional News |
| 6/7/2022 | 6:36 AM | 6/7/2022 | Elon Musk's Fight About Twitter Bots Is Really a Fight Over Deal Price -- Barrons.com | Dow Jones Institutional News |
| 6/7/2022 | 5:36 PM | 6/8/2022 | The Twitter Deal Doesn't Hinge on Financing. Elon Musk Can Still Afford It. -- Barrons.com | Dow Jones Institutional News |
| 6/8/2022 | 12:51 PM | 6/8/2022 | Twitter Unveils New Shopping Feature as Elon Musk Saga Drags on -- Barrons.com | Dow Jones Institutional News |
| 6/8/2022 | 1:21 PM | 6/8/2022 | Twitter Launches New Product-Drop Feature Amid Musk Deal -- Market Talk | Dow Jones Institutional News |
| 6/8/2022 | 1:21 PM | 6/8/2022 | Twitter Launches New Product-Drop Feature Amid Musk Deal -- Market Talk | Dow Jones Institutional News |
| 6/8/2022 | 2:01 PM | 6/8/2022 | Twitter Stock Inches Higher After Report Indicates Company Could Share More Data With Musk -- MarketWatch | Dow Jones Institutional News |
| 6/8/2022 | 3:53 PM | 6/8/2022 | Twitter Plans to Supply Musk With Internal Data: Report -- Barrons.com | Dow Jones Institutional News |
| 6/8/2022 | 11:28 PM | 6/9/2022 | Update: Twitter Stock Inches Higher After Report Indicates Company Could Share More Data With Musk -- MarketWatch | Dow Jones Institutional News |
| 6/10/2022 | 6:33 AM | 6/13/2022 | Twitter, Target, Kohl's: Stocks That Defined the Week -- WSJ | Dow Jones Institutional News |
| 6/11/2022 | 2:32 AM | 6/13/2022 | Twitter, Target, Kohl's: Stocks That Defined the Week -- WSJ | Dow Jones Institutional News |

Exhibit 2 (Company Search)
Twitter, Inc. (Elon Musk)
Materials Considered
List of Articles from Factiva Dow Jones used in Exhibit 8a
Class Period: May 13, 2022 to October 3, 2022[1]

| Date | Time | Effective Date[2] | Headline | News Source |
|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) |
| 6/13/2022 | 8:06 PM | 6/14/2022 | *Elon Musk to Participate in Twitter All-Hands Meeting Thursday -- WSJ | Dow Jones Institutional News |
| 6/13/2022 | 8:11 PM | 6/14/2022 | *Elon Musk to Participate in Twitter All-Hands Meeting Thursday -- WSJ | Dow Jones Institutional News |
| 6/13/2022 | 8:20 PM | 6/14/2022 | Elon Musk to Participate in Twitter All-Hands Meeting Thursday | Dow Jones Institutional News |
| 6/13/2022 | 8:48 PM | 6/14/2022 | Elon Musk to Participate in Twitter All-Hands Meeting Thursday -- Update | Dow Jones Institutional News |
| 6/13/2022 | 10:10 PM | 6/14/2022 | Elon Musk to Participate in Twitter All-Hands Meeting Thursday -- 2nd Update | Dow Jones Institutional News |
| 6/14/2022 | 2:32 AM | 6/14/2022 | Musk Set To Meet Twitter Staffers -- WSJ | Dow Jones Institutional News |
| 6/14/2022 | 3:49 AM | 6/14/2022 | Elon Musk to Speak With Twitter Staff for First Time on Thursday -- Barrons.com | Dow Jones Institutional News |
| 6/15/2022 | 6:53 AM | 6/16/2022 | *Musk Expected to Reiterate Desire to Own Twitter in Meeting Thursday, Source Says -- WSJ | Dow Jones Institutional News |
| 6/15/2022 | 7:00 PM | 6/16/2022 | Elon Musk Expected to Reiterate Desire to Own Twitter | Dow Jones Institutional News |
| 6/15/2022 | 7:54 PM | 6/16/2022 | Elon Musk Expected to Reiterate Desire to Own Twitter -- Update | Dow Jones Institutional News |
| 6/16/2022 | 2:32 AM | 6/16/2022 | Musk to Confirm He Wants to Own Twitter -- WSJ | Dow Jones Institutional News |
| 6/16/2022 | 3:58 AM | 6/16/2022 | Elon Musk May Confirm His Twitter Deal to Staff. Remote Work Could Also Come Up. -- Barrons.com | Dow Jones Institutional News |
| 6/16/2022 | 11:38 AM | 6/16/2022 | Facebook, Twitter Agree to New European Rules on Online Posts -- WSJ | Dow Jones Institutional News |
| 6/16/2022 | 12:39 PM | 6/16/2022 | *Elon Musk Starts Virtual Meeting With Twitter Employees --WSJ | Dow Jones Institutional News |
| 6/16/2022 | 12:50 PM | 6/16/2022 | Elon Musk Answers Questions From Twitter Employees Amid Takeover Saga -- WSJ | Dow Jones Institutional News |
| 6/16/2022 | 1:00 PM | 6/16/2022 | Elon Musk Answers Questions From Twitter Employees Amid Takeover Saga | Dow Jones Institutional News |
| 6/16/2022 | 1:38 PM | 6/16/2022 | Some SpaceX Employees Criticize Elon Musk's Behavior in Letter -- WSJ | Dow Jones Institutional News |
| 6/16/2022 | 2:14 PM | 6/16/2022 | Musk Fields Questions From Twitter Employees Amid Takeover -- Update | Dow Jones Institutional News |
| 6/16/2022 | 3:38 PM | 6/16/2022 | Elon Musk Discusses Vision for Twitter During Q&A With Its Employees -- Barrons.com | Dow Jones Institutional News |
| 6/16/2022 | 5:31 PM | 6/17/2022 | Musk Fields Questions From Twitter Employees Amid Takeover -- 2nd Update | Dow Jones Institutional News |
| 6/16/2022 | 7:22 PM | 6/17/2022 | Musk Fields Questions From Twitter Employees Amid Takeover -- 3rd Update | Dow Jones Institutional News |
| 6/17/2022 | 2:32 AM | 6/17/2022 | EU Sets New Social-Media Code -- WSJ | Dow Jones Institutional News |
| 6/17/2022 | 2:35 AM | 6/17/2022 | Musk's Twitter Chat: Staff, Growth, Aliens -- WSJ | Dow Jones Institutional News |
| 6/17/2022 | 10:52 AM | 6/17/2022 | Elon Musk Can't Be Twitter's Technoking Without Loyal Subjects -- Heard on the Street -- WSJ | Dow Jones Institutional News |
| 6/18/2022 | 2:32 AM | 6/21/2022 | Heard on the Street: At Twitter, Elon Musk Needs Loyal Subjects -- WSJ | Dow Jones Institutional News |
| 6/21/2022 | 5:21 AM | 6/21/2022 | Musk Says 'Unresolved Matters' on Twitter Deal, Reiterates Tesla Job Cuts -- Barrons.com | Dow Jones Institutional News |
| 6/21/2022 | 9:12 AM | 6/21/2022 | Musk Says Spam Issue Among Unresolved Matters for Twitter Deal -- Market Talk | Dow Jones Institutional News |
| 6/21/2022 | 9:12 AM | 6/21/2022 | Musk Says Spam Issue Among Unresolved Matters for Twitter Deal -- Market Talk | Dow Jones Institutional News |
| 6/21/2022 | 9:52 AM | 6/21/2022 | Musk Says Twitter Users Should Be Able to Avoid Offensive Content -- Market Talk | Dow Jones Institutional News |
| 6/21/2022 | 9:52 AM | 6/21/2022 | Musk Says Twitter Users Should Be Able to Avoid Offensive Content -- Market Talk | Dow Jones Institutional News |
| 6/21/2022 | 9:58 AM | 6/21/2022 | Musk: Twitter CEO Title Less Important Than Ability to 'Drive the Product' -- Market Talk | Dow Jones Institutional News |
| 6/21/2022 | 9:58 AM | 6/21/2022 | Musk: Twitter CEO Title Less Important Than Ability to 'Drive the Product' -- Market Talk | Dow Jones Institutional News |
| 6/21/2022 | 10:24 AM | 6/21/2022 | Twitter Once Again Recommends Shareholders Support Musk's Buyout Deal, Stock Rises -- MarketWatch | Dow Jones Institutional News |
| 6/21/2022 | 11:09 AM | 6/21/2022 | Elon Musk Says Three Issues Need Resolving Before Twitter Deal Can Be Finalized -- Update | Dow Jones Institutional News |
| 6/21/2022 | 11:35 AM | 6/21/2022 | Elon Musk Says Three Issues Need Resolving Before Twitter Deal Can Be Finalized -- 2nd Update | Dow Jones Institutional News |
| 6/21/2022 | 12:01 PM | 6/21/2022 | Elon Musk Says Three Issues Need Resolving Before Twitter Deal Can Be Finalized -- 3rd Update | Dow Jones Institutional News |
| 6/22/2022 | 2:32 AM | 6/22/2022 | Musk Cites Sticking Points in Twitter Purchase -- WSJ | Dow Jones Institutional News |
| 6/22/2022 | 5:30 AM | 6/22/2022 | More Companies Start to Rescind Job Offers -- WSJ | Dow Jones Institutional News |
| 6/22/2022 | 8:00 AM | 6/22/2022 | Twitter Adds Shopping Feature for Shopify Merchants -- WSJ | Dow Jones Institutional News |
| 6/22/2022 | 8:20 AM | 6/22/2022 | Twitter Adds Shopping Feature for Shopify Merchants | Dow Jones Institutional News |
| 6/23/2022 | 2:32 AM | 6/23/2022 | Shopify and Twitter Team Up on Retail -- WSJ | Dow Jones Institutional News |
| 6/23/2022 | 2:35 AM | 6/23/2022 | When You Accept a Job -- And the Offer Is Rescinded -- WSJ | Dow Jones Institutional News |
| 6/24/2022 | 9:14 AM | 6/24/2022 | Twitter Is Poised to Rise After Report Says Musk Gets More Data on Bots -- Barrons.com | Dow Jones Institutional News |
| 6/28/2022 | 5:30 AM | 6/28/2022 | Elon Musk Has Twitter's Data, but Getting Answers on Spam Accounts May Be Tougher -- WSJ | Dow Jones Institutional News |
| 6/28/2022 | 5:50 AM | 6/28/2022 | Musk Has Twitter's Data, but Getting Answers on Spam Accounts May Be Tougher | Dow Jones Institutional News |
| 6/28/2022 | 11:54 AM | 6/28/2022 | Twitter Gave Musk Data He Said Was Needed to Complete His Takeover Deal -- Market Talk | Dow Jones Institutional News |
| 6/28/2022 | 11:54 AM | 6/28/2022 | Twitter Gave Musk Data He Said Was Needed to Complete His Takeover Deal -- Market Talk | Dow Jones Institutional News |
| 6/28/2022 | 11:57 AM | 6/28/2022 | Challenging Twitter's Spam Estimate May Be Tough for Musk -- Market Talk | Dow Jones Institutional News |
| 6/28/2022 | 11:57 AM | 6/28/2022 | Challenging Twitter 's Spam Estimate May Be Tough for Musk -- Market Talk | Dow Jones Institutional News |
| 6/28/2022 | 12:36 PM | 6/28/2022 | Why Evaluating Tweets Alone Is Insufficient Way to Measure Spam on Twitter -- Market Talk | Dow Jones Institutional News |
| 6/29/2022 | 2:32 AM | 6/29/2022 | Musk Accesses Storehouse of Tweets -- WSJ | Dow Jones Institutional News |
| 6/29/2022 | 8:50 AM | 6/29/2022 | Twitter Coverage Assumed by Wedbush at Neutral | Dow Jones Institutional News |
| 6/30/2022 | 7:06 PM | 7/1/2022 | Elon Musk Takes Unusually Long Twitter Break -- WSJ | Dow Jones Institutional News |
| 6/30/2022 | 7:22 PM | 7/1/2022 | Elon Musk Takes Unusually Long Twitter Break -- Update | Dow Jones Institutional News |
| 6/30/2022 | 7:40 PM | 7/1/2022 | Musk Takes Unusually Long Twitter Break | Dow Jones Institutional News |
| 7/1/2022 | 2:32 AM | 7/1/2022 | Musk Stays Off Twitter For 9 Days -- WSJ | Dow Jones Institutional News |
| 7/1/2022 | 10:04 AM | 7/1/2022 | Elon Musk Hasn't Tweeted in Days. No One Knows Why. -- Barrons.com | Dow Jones Institutional News |
| 7/2/2022 | 4:45 AM | 7/5/2022 | Elon Musk Returns to Twitter, Posting Photo With Pope -- WSJ | Dow Jones Institutional News |
| 7/3/2022 | 10:00 AM | 7/5/2022 | Elon Musk Returns to Twitter, Posting Photo With Pope | Dow Jones Institutional News |
| 7/5/2022 | 10:33 AM | 7/5/2022 | Twitter Fights India's Order Compelling the Company to Block Some Tweets -- WSJ | Dow Jones Institutional News |
| 7/5/2022 | 10:40 AM | 7/5/2022 | Twitter Fights India's Order Compelling the Company to Block Some Tweets | Dow Jones Institutional News |
| 7/6/2022 | 6:57 AM | 7/6/2022 | Twitter's Tussle With Delhi Will Define Online Speech in India-- Heard on the Street -- WSJ | Dow Jones Institutional News |
| 7/7/2022 | 3:39 PM | 7/7/2022 | Twitter Defends Spam Accounting Amid Elon Musk Takeover -- WSJ | Dow Jones Institutional News |
| 7/7/2022 | 3:50 PM | 7/7/2022 | Twitter Defends Spam Accounting Amid Elon Musk Takeover | Dow Jones Institutional News |
| 7/7/2022 | 4:51 PM | 7/8/2022 | Twitter Lays Off Third of Talent Team -- WSJ | Dow Jones Institutional News |
| 7/7/2022 | 5:00 PM | 7/8/2022 | Twitter Lays Off Third of Talent Team | Dow Jones Institutional News |
| 7/7/2022 | 5:10 PM | 7/8/2022 | Twitter Lays Off Third of Talent Team -- Update | Dow Jones Institutional News |
| 7/7/2022 | 5:31 PM | 7/8/2022 | Musk's Purchase of Twitter May Be at Risk: WaPo -- Barrons.com | Dow Jones Institutional News |
| 7/7/2022 | 6:57 PM | 7/8/2022 | Twitter Lays Off Third of Talent Team -- 2nd Update | Dow Jones Institutional News |
| 7/8/2022 | 2:32 AM | 7/8/2022 | Twitter Trims Its Recruiting Staff 30% -- WSJ | Dow Jones Institutional News |
| 7/8/2022 | 2:32 AM | 7/8/2022 | Twitter Defends Spam Accounting -- WSJ | Dow Jones Institutional News |
| 7/8/2022 | 4:46 AM | 7/8/2022 | Twitter Is Maintained at Neutral by Wedbush | Dow Jones Institutional News |
| 7/8/2022 | 6:41 AM | 7/8/2022 | Elon Musk's Twitter Buyout Isn't Looking Good, Not Least to Elon Musk -- Barrons.com | Dow Jones Institutional News |
| 7/8/2022 | 7:45 AM | 7/8/2022 | Twitter Shares Retreat 4.2% as Musk Deal Uncertainty Looms | Dow Jones Institutional News |
| 7/8/2022 | 7:56 AM | 7/8/2022 | Musk's Twitter Deal Has Very Little Chance of Holding Up Says This Analyst -- Barrons.com | Dow Jones Institutional News |
| 7/8/2022 | 10:09 AM | 7/8/2022 | If Elon Musk Walks Away From Twitter, It Could Save Him $400 Million in Taxes -- Barrons.com | Dow Jones Institutional News |
| 7/8/2022 | 5:31 PM | 7/11/2022 | Elon Musk Scraps Deal to Buy Twitter | Dow Jones Institutional News |
| 7/8/2022 | 5:31 PM | 7/11/2022 | Musk Says He is Terminating Twitter Deal -- WSJ | Dow Jones Institutional News |
| 7/8/2022 | 5:42 PM | 7/11/2022 | Twitter Shares Slip 5.7% After Elon Musk Terminates Twitter Deal | Dow Jones Institutional News |
| 7/8/2022 | 5:45 PM | 7/11/2022 | Twitter Drops As Musk Says He's Terminating Takeover -- Market Talk | Dow Jones Institutional News |
| 7/8/2022 | 5:45 PM | 7/11/2022 | Twitter Drops As Musk Says He's Terminating Takeover -- Market Talk | Dow Jones Institutional News |

**Exhibit 2 (Company Search)**
**Twitter, Inc. (Elon Musk)**
**Materials Considered**
**List of Articles from Factiva Dow Jones used in Exhibit 8a**
**Class Period: May 13, 2022 to October 3, 2022[1]**

| Date | Time | Effective Date[2] | Headline | News Source |
|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) |
| 7/8/2022 | 5:49 PM | 7/11/2022 | Tesla Stock Heads Higher In After Hours After Musk Ends Twitter Deal -- MarketWatch | Dow Jones Institutional News |
| 7/8/2022 | 5:52 PM | 7/11/2022 | Elon Musk Scraps $44B Twitter Deal -- Update | Dow Jones Institutional News |
| 7/8/2022 | 5:53 PM | 7/11/2022 | Update: Tesla Stock Heads Higher In After Hours After Musk Ends Twitter Deal -- MarketWatch | Dow Jones Institutional News |
| 7/8/2022 | 5:57 PM | 7/11/2022 | Update: Tesla Stock Heads Higher In After Hours After Musk Ends Twitter Deal -- MarketWatch | Dow Jones Institutional News |
| 7/8/2022 | 6:00 PM | 7/11/2022 | Update: Tesla Stock Heads Higher In After Hours After Musk Ends Twitter Deal -- MarketWatch | Dow Jones Institutional News |
| 7/8/2022 | 6:01 PM | 7/11/2022 | Musk's Termination Of Twitter Deal A 'Disaster Scenario For Twitter' -- Market Talk | Dow Jones Institutional News |
| 7/8/2022 | 6:01 PM | 7/11/2022 | Musk's Termination Of Twitter Deal A 'Disaster Scenario For Twitter ' -- Market Talk | Dow Jones Institutional News |
| 7/8/2022 | 6:06 PM | 7/11/2022 | Tesla CEO Elon Musk Is Seeking to End Twitter Deal -- Barrons.com | Dow Jones Institutional News |
| 7/8/2022 | 6:15 PM | 7/11/2022 | Digital World Stock Surges After Elon Musk Terminates Twitter Purchase -- MarketWatch | Dow Jones Institutional News |
| 7/8/2022 | 6:29 PM | 7/11/2022 | Tesla May Gain Now That Musk's Twitter Deal Is Over -- Barrons.com | Dow Jones Institutional News |
| 7/8/2022 | 7:09 PM | 7/11/2022 | Shell, Merck, Twitter: Stocks That Defined the Week -- WSJ | Dow Jones Institutional News |
| 7/8/2022 | 8:01 PM | 7/11/2022 | Elon Musk Seeks to Abandon $44 Billion Twitter Deal--9th Update | Dow Jones Institutional News |
| 7/8/2022 | 8:37 PM | 7/11/2022 | What Happened to the Twitter-Elon Musk Deal? -- WSJ | Dow Jones Institutional News |
| 7/9/2022 | 2:32 AM | 7/11/2022 | Shell, Merck, Twitter: Stocks That Defined the Week -- WSJ | Dow Jones Institutional News |
| 7/9/2022 | 2:32 AM | 7/11/2022 | Musk Moves To End Deal for Twitter -- WSJ | Dow Jones Institutional News |
| 7/9/2022 | 5:30 AM | 7/11/2022 | Twitter Faces Renewed Questions on Path Ahead as Elon Musk Abandons Deal -- WSJ | Dow Jones Institutional News |
| 7/9/2022 | 2:07 PM | 7/11/2022 | Elon Musk's Move to Pull Out of Twitter Is Bad News for the Social Media Site -- Barrons.com | Dow Jones Institutional News |
| 7/9/2022 | 4:56 PM | 7/11/2022 | Elon Musk Is Twitter's Material Adverse Effect -- Heard on the Street -- WSJ | Dow Jones Institutional News |
| 7/9/2022 | 6:05 PM | 7/11/2022 | Twitter, Elon Musk Set for Unprecedented Legal Battle Over Deal Collapse -- WSJ | Dow Jones Institutional News |
| 7/9/2022 | 6:27 PM | 7/11/2022 | Elon Musk's Twitter Deal Collided With Market and Economic Tumult -- WSJ | Dow Jones Institutional News |
| 7/10/2022 | 11:08 AM | 7/11/2022 | Elon Musk's Twitter Tempest - WSJ Tech Weekly | Dow Jones Institutional News |
| 7/10/2022 | 6:47 PM | 7/11/2022 | Twitter Didn't Seek a Sale. Now Elon Musk Doesn't Want to Buy. Cue Strange Legal Drama. -- WSJ | Dow Jones Institutional News |
| 7/10/2022 | 8:00 PM | 7/11/2022 | Twitter Faces Renewed Questions on Future as Musk Tries to Abandon Deal | Dow Jones Institutional News |
| 7/10/2022 | 8:20 PM | 7/11/2022 | <phrase background-info="BRIEFING-BOOK" name="SHEL.LN" significance="PROMINENT" type="COMPANY" vrtysux="COMPANY\|SHEL.LN">Shell</phrase... | Dow Jones Institutional News |
| 7/10/2022 | 8:30 PM | 7/11/2022 | Twitter, Elon Musk Set for Unprecedented Legal Battle Over Deal's Collapse | Dow Jones Institutional News |
| 7/10/2022 | 8:30 PM | 7/11/2022 | Elon Musk's Twitter Deal Collided With Market and Economic Tumult | Dow Jones Institutional News |
| 7/11/2022 | 2:32 AM | 7/11/2022 | Heard on the Street: Musk Is Twitter's Material Adverse Effect -- WSJ | Dow Jones Institutional News |
| 7/11/2022 | 2:32 AM | 7/11/2022 | Elon Musk's Twitter Flip-Flop Cues Up Strange Legal Fight -- WSJ | Dow Jones Institutional News |
| 7/11/2022 | 4:48 AM | 7/11/2022 | Elon Musk Pulls the Plug on Twitter Buyout. Here's What the Stock's Doing. -- Barrons.com | Dow Jones Institutional News |
| 7/11/2022 | 5:06 AM | 7/11/2022 | Musk Takes Swipe at Twitter With Signature-Style Meme -- Barrons.com | Dow Jones Institutional News |
| 7/11/2022 | 6:51 AM | 7/11/2022 | Twitter Stock Drops After Elon Musk Looks to Nix Deal -- WSJ | Dow Jones Institutional News |
| 7/11/2022 | 7:00 AM | 7/11/2022 | Twitter Stock Drops After Elon Musk Looks to Nix Deal | Dow Jones Institutional News |
| 7/11/2022 | 7:27 AM | 7/11/2022 | Tesla Rises After Musk Dumps Twitter Deal. It's What Was Supposed to Happen. -- Barrons.com | Dow Jones Institutional News |
| 7/11/2022 | 7:30 AM | 7/11/2022 | Premarket Movers: Wynn Resorts, Twitter, Elevance Health | Dow Jones Institutional News |
| 7/11/2022 | 7:46 AM | 7/11/2022 | Twitter Is Maintained at Neutral by Baird | Dow Jones Institutional News |
| 7/11/2022 | 8:39 AM | 7/11/2022 | Twitter Is Maintained at Neutral by Wedbush | Dow Jones Institutional News |
| 7/11/2022 | 8:52 AM | 7/11/2022 | Digital World Acquisition Stock Rises After Musk Tries to Scrap Twitter Deal | Dow Jones Institutional News |
| 7/11/2022 | 8:56 AM | 7/11/2022 | Elon Musk Is Walking Away from the Twitter Deal. Here's How It Could Still Happen. -- Barrons.com | Dow Jones Institutional News |
| 7/11/2022 | 9:56 AM | 7/11/2022 | Twitter Stock Drops After Elon Musk Looks to Nix Deal -- Update | Dow Jones Institutional News |
| 7/11/2022 | 10:35 AM | 7/11/2022 | Twitter Stock Drops After Elon Musk Looks to Nix Deal -- 2nd Update | Dow Jones Institutional News |
| 7/11/2022 | 12:22 PM | 7/11/2022 | Lengthy Trial Between Twitter, Musk Could Make Company Less Valuable -- Market Talk | Dow Jones Institutional News |
| 7/11/2022 | 3:40 PM | 7/11/2022 | Musk's Twitter Crusade Was a Waste, But Tesla Stock Is Worth a Look -- Barrons.com | Dow Jones Institutional News |
| 7/11/2022 | 3:46 PM | 7/11/2022 | *S&PGR Keeps Twitter Ratings On Watch Neg As Musk Deal Teeters | Dow Jones Institutional News |
| 7/11/2022 | 4:21 PM | 7/12/2022 | Twitter's Legal Battle With Elon Musk Heads to Delaware Business Court -- WSJ | Dow Jones Institutional News |
| 7/11/2022 | 4:30 PM | 7/12/2022 | Twitter's Legal Battle With Elon Musk Heads to Delaware Business Court | Dow Jones Institutional News |
| 7/11/2022 | 4:56 PM | 7/12/2022 | Twitter Shares Could Head Lower Still, Analysts Warn -- Barrons.com | Dow Jones Institutional News |
| 7/11/2022 | 5:12 PM | 7/12/2022 | Twitter Sends Letter to Elon Musk Saying Effort to Terminate Deal 'Invalid and Wrongful' -- WSJ | Dow Jones Institutional News |
| 7/11/2022 | 5:20 PM | 7/12/2022 | Twitter Sends Letter to Elon Musk Saying Effort to Terminate Deal â˜Invalid and Wrongful' | Dow Jones Institutional News |
| 7/11/2022 | 5:21 PM | 7/12/2022 | Twitter Sends Letter to Elon Musk Saying Effort to Terminate Deal 'Invalid and Wrongful' -- Update | Dow Jones Institutional News |
| 7/11/2022 | 5:31 PM | 7/12/2022 | Twitter Stock Drops After Elon Musk Looks to Nix Deal -- 3rd Update | Dow Jones Institutional News |
| 7/11/2022 | 5:40 PM | 7/12/2022 | Twitter Sends Letter to Elon Musk Saying Effort to Terminate Deal 'Invalid and Wrongful' -- 2nd Update | Dow Jones Institutional News |
| 7/11/2022 | 6:11 PM | 7/12/2022 | Twitter Calls Musk's Attempt to Kill $44 Billion Deal 'Invalid and Wrongful' -- Barrons.com | Dow Jones Institutional News |
| 7/11/2022 | 7:02 PM | 7/12/2022 | Twitter Sends Letter to Elon Musk Saying Effort to Terminate Deal 'Invalid and Wrongful' -- 3rd Update | Dow Jones Institutional News |
| 7/12/2022 | 2:32 AM | 7/12/2022 | Twitter Calls Musk Move 'Invalid and Wrongful' -- WSJ | Dow Jones Institutional News |
| 7/12/2022 | 2:32 AM | 7/12/2022 | Stocks: Twitter Shares Fall 11% as Musk Fight Heats Up -- WSJ | Dow Jones Institutional News |
| 7/12/2022 | 5:30 AM | 7/12/2022 | Musk's Effort to Terminate Twitter Deal Puts Pressure on CFO -- WSJ | Dow Jones Institutional News |
| 7/12/2022 | 6:19 AM | 7/12/2022 | Elon Musk Says Donald Trump Should 'Sail Into the Sunset' in Latest Spat -- WSJ | Dow Jones Institutional News |
| 7/12/2022 | 7:03 AM | 7/12/2022 | The Morning Ledger: Musk's Effort to Terminate Twitter Deal Puts Pressure on CFO | Dow Jones Institutional News |
| 7/12/2022 | 7:57 AM | 7/12/2022 | CMO Today: Twitter Blasts Musk's Move | Dow Jones Institutional News |
| 7/12/2022 | 8:30 AM | 7/12/2022 | Press Release: Phunware Announces Twitter Integration for Smart Advocacy Solution | Dow Jones Institutional News |
| 7/12/2022 | 9:15 AM | 7/12/2022 | Elon Musk Says Donald Trump Should 'Sail Into the Sunset' in Latest Spat -- Update | Dow Jones Institutional News |
| 7/12/2022 | 9:23 AM | 7/12/2022 | Elon Musk Continues to Roil Twitter. What Happens Next for the Stock. -- Barrons.com | Dow Jones Institutional News |
| 7/12/2022 | 10:10 AM | 7/12/2022 | Twitter Is Maintained at Neutral by Citigroup | Dow Jones Institutional News |
| 7/12/2022 | 12:33 PM | 7/12/2022 | The Elon Musk-Twitter Deal Saga: What's Happened So Far -- WSJ | Dow Jones Institutional News |
| 7/12/2022 | 12:50 PM | 7/12/2022 | The Elon Musk-Twitter Deal Saga: What's Happened So Far | Dow Jones Institutional News |
| 7/12/2022 | 12:56 PM | 7/12/2022 | Why Twitter Could Have the Upper Hand in its Battle Against Musk -- Barrons.com | Dow Jones Institutional News |
| 7/12/2022 | 1:18 PM | 7/12/2022 | Elon Musk's Effort to Terminate Twitter Deal Puts Pressure on CFO -- Update | Dow Jones Institutional News |
| 7/12/2022 | 5:11 PM | 7/13/2022 | Twitter Sues Elon Musk Over Attempt to Walk Away From $44 Billion Deal -- WSJ | Dow Jones Institutional News |
| 7/12/2022 | 5:20 PM | 7/13/2022 | Twitter Sues Elon Musk Over Attempt to Walk Away From $44 Billion Deal | Dow Jones Institutional News |
| 7/12/2022 | 5:23 PM | 7/13/2022 | Twitter Sues Elon Musk Over Attempt to Walk Away From $44 Billion Deal -- WSJ | Dow Jones Institutional News |
| 7/12/2022 | 5:31 PM | 7/13/2022 | Twitter Sues Elon Musk Over Attempt to Walk Away From $44 Billion Deal -- 2nd Update | Dow Jones Institutional News |
| 7/12/2022 | 5:56 PM | 7/13/2022 | Twitter Sues Elon Musk to Force Him to Honor Deal -- Barrons.com | Dow Jones Institutional News |
| 7/12/2022 | 6:19 PM | 7/13/2022 | Twitter Sues Elon Musk Over Attempt to Walk Away From $44 Billion Deal -- 3rd Update | Dow Jones Institutional News |
| 7/12/2022 | 6:54 PM | 7/13/2022 | Twitter Sues Elon Musk Over Attempt to Walk Away From $44 Billion Deal -- 3rd Update | Dow Jones Institutional News |
| 7/12/2022 | 7:33 PM | 7/13/2022 | Twitter Sues Elon Musk Over Attempt to Walk Away From $44 Billion Deal -- 4th Update | Dow Jones Institutional News |
| 7/13/2022 | 2:01 AM | 7/13/2022 | Twitter's Lawsuit Against Elon Musk: The Main Points -- WSJ | Dow Jones Institutional News |
| 7/13/2022 | 2:20 AM | 7/13/2022 | Twitter's Lawsuit Against Elon Musk: The Main Points | Dow Jones Institutional News |
| 7/13/2022 | 2:32 AM | 7/13/2022 | Twitter Sues Musk Over Bid To Drop Purchase -- WSJ | Dow Jones Institutional News |
| 7/13/2022 | 6:57 AM | 7/13/2022 | Twitter Is Maintained at Neutral by Piper Sandler | Dow Jones Institutional News |
| 7/13/2022 | 7:44 AM | 7/13/2022 | The 10-Point: The Wall Street Journal's Guide to the Day's Top News | Dow Jones Institutional News |

**Exhibit 2 (Company Search)**
**Twitter, Inc. (Elon Musk)**
**Materials Considered**
**List of Articles from Factiva Dow Jones used in Exhibit 8a**
**Class Period: May 13, 2022 to October 3, 2022[1]**

| Date | Time | Effective Date[2] | Headline | News Source |
|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) |
| 7/13/2022 | 7:57 AM | 7/13/2022 | Legal Battle Between Twitter and Elon Musk Centers on Complex Metric -- WSJ | Dow Jones Institutional News |
| 7/13/2022 | 8:10 AM | 7/13/2022 | Legal Battle Between Twitter and Elon Musk Centers on Complex Metric | Dow Jones Institutional News |
| 7/13/2022 | 12:31 PM | 7/13/2022 | Investors Foresee Some Kind Of Win For Twitter In Musk Suit -- Market Talk | Dow Jones Institutional News |
| 7/13/2022 | 12:31 PM | 7/13/2022 | Investors Foresee Some Kind Of Win For Twitter In Musk Suit -- Market Talk | Dow Jones Institutional News |
| 7/13/2022 | 12:35 PM | 7/13/2022 | Elon Musk Wants Out. 3 Reasons Twitter Could Make Him Stay. -- Barrons.com | Dow Jones Institutional News |
| 7/13/2022 | 1:50 PM | 7/13/2022 | Twitter Shares Jump 8% -- WSJ | Dow Jones Institutional News |
| 7/14/2022 | 2:32 AM | 7/14/2022 | Counting Bots Key to Twitter Fight -- WSJ | Dow Jones Institutional News |
| 7/14/2022 | 5:30 AM | 7/14/2022 | Twitter Lawsuit Adds to Elon Musk's Tesla and SpaceX Challenges -- WSJ | Dow Jones Institutional News |
| 7/14/2022 | 7:16 AM | 7/14/2022 | Twitter Raised to Buy From Neutral by Rosenblatt | Dow Jones Institutional News |
| 7/14/2022 | 8:02 AM | 7/14/2022 | Elon Musk Drama Has Been Hard for Twitter Workers. But Their Jobs Are Safe, for Now. -- Barrons.com | Dow Jones Institutional News |
| 7/14/2022 | 8:33 AM | 7/14/2022 | Twitter Experiences Outage Early Thursday -- WSJ | Dow Jones Institutional News |
| 7/14/2022 | 8:38 AM | 7/14/2022 | Twitter Site Is Suffering An Outage Caused By 'internal Error' -- MarketWatch | Dow Jones Institutional News |
| 7/14/2022 | 8:40 AM | 7/14/2022 | Twitter Experiences Outage Early Thursday | Dow Jones Institutional News |
| 7/14/2022 | 8:45 AM | 7/14/2022 | Update: Twitter Site Is Suffering An Outage With A Message Suggesting It Was Caused By 'internal Error' -- MarketWatch | Dow Jones Institutional News |
| 7/14/2022 | 9:02 AM | 7/14/2022 | Twitter Is Down for Some Users Early Thursday -- Update | Dow Jones Institutional News |
| 7/14/2022 | 9:11 AM | 7/14/2022 | SEC Questioned Elon Musk Tweet About Twitter Deal | Dow Jones Institutional News |
| 7/14/2022 | 9:19 AM | 7/14/2022 | Twitter Back Up After Outage -- MarketWatch | Dow Jones Institutional News |
| 7/14/2022 | 9:26 AM | 7/14/2022 | Update: Twitter Back Up After Outage -- MarketWatch | Dow Jones Institutional News |
| 7/14/2022 | 9:30 AM | 7/14/2022 | Twitter Is Down for Some Users Early Thursday -- 2nd Update | Dow Jones Institutional News |
| 7/14/2022 | 10:17 AM | 7/14/2022 | Twitter Upgraded on Leverage in Musk Suit -- Market Talk | Dow Jones Institutional News |
| 7/14/2022 | 10:17 AM | 7/14/2022 | Twitter Upgraded on Leverage in Musk Suit -- Market Talk | Dow Jones Institutional News |
| 7/14/2022 | 10:18 AM | 7/14/2022 | Twitter Services Restored for Many Users After Widespread Outage -- 3rd Update | Dow Jones Institutional News |
| 7/14/2022 | 12:20 PM | 7/14/2022 | SEC Questioned Elon Musk Tweet Over Twitter Deal -- WSJ | Dow Jones Institutional News |
| 7/14/2022 | 12:30 PM | 7/14/2022 | SEC Questioned Elon Musk Tweet Over Twitter Deal | Dow Jones Institutional News |
| 7/14/2022 | 1:30 PM | 7/14/2022 | Twitter Services Restored After Widespread Outage -- 4th Update | Dow Jones Institutional News |
| 7/14/2022 | 3:13 PM | 7/14/2022 | The Cases That May Influence Twitter's Legal Battle With Musk -- WSJ | Dow Jones Institutional News |
| 7/14/2022 | 4:22 PM | 7/15/2022 | Problem With 'internal Systems' Caused Twitter Outage -- MarketWatch | Dow Jones Institutional News |
| 7/15/2022 | 2:29 AM | 7/15/2022 | The Winner in Musk v. Twitter Will Be Delaware -- Barrons.com | Dow Jones Institutional News |
| 7/15/2022 | 2:32 AM | 7/15/2022 | Twitter Suit Tests Musk as He Faces Tesla, SpaceX Hurdles -- WSJ | Dow Jones Institutional News |
| 7/15/2022 | 8:42 AM | 7/15/2022 | The High-Profile Attorneys Backing Twitter and Elon Musk -- WSJ | Dow Jones Institutional News |
| 7/15/2022 | 8:50 AM | 7/15/2022 | Twitter Has the Upper Hand in Battle With Musk, Analyst Says. Here's How It Might Play Out. -- Barrons.com | Dow Jones Institutional News |
| 7/15/2022 | 9:57 AM | 7/15/2022 | *Delaware Chancery Court Sets July 19 Hearing Date on Twitter Vs Musk Case -- WSJ | Dow Jones Institutional News |
| 7/15/2022 | 10:05 AM | 7/15/2022 | The High-Profile Attorneys Backing Twitter and Elon Musk -- WSJ | Dow Jones Institutional News |
| 7/15/2022 | 5:44 PM | 7/18/2022 | *Musk Opposes Twitter's Request to Expedite Trial Over Stalled $44 Billion Merger -- WSJ | Dow Jones Institutional News |
| 7/15/2022 | 5:50 PM | 7/18/2022 | Musk Opposes Twitter's Request for Expedited Trial Over Stalled Deal | Dow Jones Institutional News |
| 7/16/2022 | 2:32 AM | 7/18/2022 | Musk Files Objection To Twitter's Request for Speedy Trial -- WSJ | Dow Jones Institutional News |
| 7/18/2022 | 5:19 PM | 7/19/2022 | Twitter Responds to Musk's Motion Opposing Expedited Trial -- WSJ | Dow Jones Institutional News |
| 7/18/2022 | 5:26 PM | 7/19/2022 | Twitter Responds to Musk's Motion Opposing Expedited Trial -- Update | Dow Jones Institutional News |
| 7/18/2022 | 5:30 PM | 7/19/2022 | Twitter Responds to Musk's Motion Opposing Expedited Trial | Dow Jones Institutional News |
| 7/18/2022 | 5:41 PM | 7/19/2022 | Twitter Says Musk's Opposition to Expedited Trial 'Fails at Every Level' -- 2nd Update | Dow Jones Institutional News |
| 7/18/2022 | 7:31 PM | 7/19/2022 | Twitter Says Musk's Opposition to Expedited Trialls a Tactical Delay -- 3rd Update | Dow Jones Institutional News |
| 7/19/2022 | 2:32 AM | 7/19/2022 | Twitter Calls Musk's Action 'Tactical Delay' -- WSJ | Dow Jones Institutional News |
| 7/19/2022 | 5:30 AM | 7/19/2022 | Twitter, Elon Musk to Argue Over Trial Timetable to Force $44 Billion Takeover -- WSJ | Dow Jones Institutional News |
| 7/19/2022 | 5:50 AM | 7/19/2022 | Twitter, Musk to Argue Over Trial Timetable to Force Takeover | Dow Jones Institutional News |
| 7/19/2022 | 9:52 AM | 7/19/2022 | Twitter Is Maintained at Hold by Truist Securities | Dow Jones Institutional News |
| 7/19/2022 | 11:18 AM | 7/19/2022 | Twitter, Musk Argue Over Trial Timetable to Force $44 Billion Takeover -- Update | Dow Jones Institutional News |
| 7/19/2022 | 12:25 PM | 7/19/2022 | Twitter, Musk Argue Over Trial Timetable to Force $44 Billion Takeover -- 2nd Update | Dow Jones Institutional News |
| 7/19/2022 | 12:43 PM | 7/19/2022 | *Delaware Judge Approves Motion to Expedite Twitter's Lawsuit Against Elon Musk --WSJ | Dow Jones Institutional News |
| 7/19/2022 | 12:51 PM | 7/19/2022 | Twitter Can Fast-Track Musk Lawsuit, Delaware Court Says -- Barrons.com | Dow Jones Institutional News |
| 7/19/2022 | 2:31 PM | 7/19/2022 | Twitter-Musk Trial Set for October in Lawsuit Over Stalled $44 Billion Takeover -- 4th Update | Dow Jones Institutional News |
| 7/20/2022 | 2:33 AM | 7/20/2022 | Twitter Scores Win To Fast-Track Suit Over Musk Buyout -- WSJ | Dow Jones Institutional News |
| 7/20/2022 | 3:15 PM | 7/20/2022 | Elon Musk's Twitter Foray Has Weighed on Tesla Investors -- WSJ | Dow Jones Institutional News |
| 7/21/2022 | 4:59 PM | 7/22/2022 | Twitter Earnings Are Friday. Investors Might Care More About the Elon Musk Case. -- Barrons.com | Dow Jones Institutional News |
| 7/22/2022 | 5:30 AM | 7/22/2022 | Amid Fight With Elon Musk, Twitter Expected to Report Revenue Growth -- WSJ | Dow Jones Institutional News |
| 7/22/2022 | 5:50 AM | 7/22/2022 | Amid Musk Fight, Twitter Expected to Report Revenue Growth | Dow Jones Institutional News |
| 7/22/2022 | 7:15 AM | 7/22/2022 | Elon Musk and Twitter's Epic Battle Heads to Court: What to Expect -- WSJ | Dow Jones Institutional News |
| 7/22/2022 | 7:54 AM | 7/22/2022 | Alphabet, Meta Platforms Stocks Knocked Down By Snap's Selloff After Disappointing Earnings Report -- MarketWatch | Dow Jones Institutional News |
| 7/22/2022 | 8:00 AM | 7/22/2022 | *Twitter 2Q Advertising Revenue $1.08B >TWTR | Dow Jones Institutional News |
| 7/22/2022 | 9:12 AM | 7/22/2022 | Twitter's 2Q Results Show Endurance Despite 'Dark Macro Environment' -- Market Talk | Dow Jones Institutional News |
| 7/22/2022 | 9:12 AM | 7/22/2022 | Twitter 's 2Q Results Show Endurance Despite 'Dark Macro Environment' -- Market Talk | Dow Jones Institutional News |
| 7/22/2022 | 11:19 AM | 7/22/2022 | Twitter Has No Right to Remain Silent -- Heard on the Street -- WSJ | Dow Jones Institutional News |
| 7/22/2022 | 2:06 PM | 7/22/2022 | Twitter Reports Drop in Revenue, Blames Uncertainty Over Elon Musk Deal--5th Update | Dow Jones Institutional News |
| 7/22/2022 | 4:06 PM | 7/25/2022 | Snap, Twitter Spark New Fears of Broader Advertising-Market Decline -- WSJ | Dow Jones Institutional News |
| 7/22/2022 | 4:20 PM | 7/25/2022 | Snap, Twitter Spark Fears of Broader Advertising-Market Decline | Dow Jones Institutional News |
| 7/23/2022 | 2:32 AM | 7/25/2022 | Heard on the Street: Elon Musk Is Just One Of Twitter's Troubles -- WSJ | Dow Jones Institutional News |
| 7/23/2022 | 2:32 AM | 7/25/2022 | Twitter Revenue Declines On Slide In Ads -- WSJ | Dow Jones Institutional News |
| 7/23/2022 | 5:03 PM | 7/25/2022 | Tesla Is Set for Settlement Talks Over Musk Tweets About Taking Company Private -- WSJ | Dow Jones Institutional News |
| 7/24/2022 | 9:30 AM | 7/25/2022 | Lawsuit Over Musk's Tesla Tweets Headed for Settlement Talks | Dow Jones Institutional News |
| 7/24/2022 | 11:05 AM | 7/25/2022 | Elon Musk's Friendship With Sergey Brin Ruptured by Alleged Affair -- WSJ | Dow Jones Institutional News |
| 7/25/2022 | 2:32 AM | 7/25/2022 | Suit Over Tweets Is Headed for Talks -- WSJ | Dow Jones Institutional News |
| 7/25/2022 | 2:33 AM | 7/25/2022 | Musk, Brin at Odds Over Alleged Affair -- WSJ | Dow Jones Institutional News |
| 7/25/2022 | 3:13 AM | 7/25/2022 | Twitter Inc, Inst Holders, 2Q 2022 (TWTR) | Dow Jones Institutional News |
| 7/25/2022 | 7:54 AM | 7/25/2022 | Twitter Is Maintained at Neutral by Citigroup | Dow Jones Institutional News |
| 7/25/2022 | 8:05 AM | 7/25/2022 | Twitter's 'mounting' Ad Pressures Mean Stock Could Be In Mid-teens Without Support From Musk Deal -- MarketWatch | Dow Jones Institutional News |
| 7/25/2022 | 8:56 AM | 7/25/2022 | Twitter Is Maintained at Market Perform by Cowen & Co. | Dow Jones Institutional News |
| 7/26/2022 | 5:30 AM | 7/26/2022 | Google Sales Growth Expected to Slow as Pressures Mount on Ad Market -- WSJ | Dow Jones Institutional News |
| 7/26/2022 | 5:50 AM | 7/26/2022 | Google Sales Growth Expected to Slow as Pressures Mount on Ad Market | Dow Jones Institutional News |
| 7/26/2022 | 5:20 PM | 7/27/2022 | Twitter Schedules Shareholder Vote On Elon Musk's $44 Billion Takeover Bid -- WSJ | Dow Jones Institutional News |
| 7/26/2022 | 5:30 PM | 7/27/2022 | Twitter Schedules Shareholder Vote On Elon Musk's $44 Billion Takeover Bid | Dow Jones Institutional News |
| 7/26/2022 | 5:39 PM | 7/27/2022 | Twitter Shareholders To Vote On Elon Musk's Takeover Deal On Sept. 13 -- MarketWatch | Dow Jones Institutional News |

Page 8 of 25

**Exhibit 2 (Company Search)**
**Twitter, Inc. (Elon Musk)**
**Materials Considered**
**List of Articles from Factiva Dow Jones used in Exhibit 8a**
**Class Period: May 13, 2022 to October 3, 2022[1]**

| Date | Time | Effective Date[2] | Headline | News Source |
|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) |
| 7/26/2022 | 6:28 PM | 7/27/2022 | Twitter Schedules Shareholder Vote On Elon Musk's $44 Billion Takeover Bid -- 5th Update | Dow Jones Institutional News |
| 7/26/2022 | 6:38 PM | 7/27/2022 | Twitter Sets Shareholder Vote on Musk Deal Before Trial -- Barrons.com | Dow Jones Institutional News |
| 7/27/2022 | 2:32 AM | 7/27/2022 | Twitter Schedules Vote On Musk Takeover Bid -- WSJ | Dow Jones Institutional News |
| 7/27/2022 | 10:58 AM | 7/27/2022 | Twitter Is 'resizing' Office Space, With Reported Cutbacks In San Francisco, New York, And Other Cities -- MarketWatch | Dow Jones Institutional News |
| 7/27/2022 | 11:07 AM | 7/27/2022 | Twitter Cuts Back on Office Space. It's Not the First Tech Company to Do So. -- Barrons.com | Dow Jones Institutional News |
| 7/29/2022 | 9:19 AM | 7/29/2022 | Twitter, Elon Musk 5-Day Trial Is Set for Week of Oct. 17 in Delaware Chancery Court -- WSJ | Dow Jones Institutional News |
| 7/29/2022 | 9:32 AM | 7/29/2022 | Twitter Wants to Force Musk to Buy It. But There's a Hitch. -- Barrons.com | Dow Jones Institutional News |
| 7/29/2022 | 9:32 AM | 7/29/2022 | Twitter, Elon Musk 5-Day Trial Is Set for Week of Oct. 17 -- Update | Dow Jones Institutional News |
| 7/29/2022 | 9:40 AM | 7/29/2022 | Twitter, Elon Musk Judge Sets Trial for Week of Oct. 17 | Dow Jones Institutional News |
| 7/29/2022 | 10:13 AM | 7/29/2022 | Twitter, Elon Musk 5-Day Trial Is Set for Week of Oct. 17 -- 2nd Update | Dow Jones Institutional News |
| 7/29/2022 | 10:22 AM | 7/29/2022 | Twitter Trial Over Elon Musk Merger To Begin Oct. 17 -- MarketWatch | Dow Jones Institutional News |
| 7/29/2022 | 12:57 PM | 7/29/2022 | Elray Resources Inc. Clarifies Official Twitter Account | Dow Jones Institutional News |
| 7/29/2022 | 12:57 PM | 7/29/2022 | Press Release: Elray Resources Inc . Clarifies Official Twitter Account | Dow Jones Institutional News |
| 7/29/2022 | 5:06 PM | 8/1/2022 | *Elon Musk Files Counterclaims in Twitter Lawsuit Over $44B Deal -- WSJ | Dow Jones Institutional News |
| 7/29/2022 | 5:13 PM | 8/1/2022 | Elon Musk Files Response and Counterclaims to Twitter Lawsuit Over $44 Billion Deal -- WSJ | Dow Jones Institutional News |
| 7/29/2022 | 5:30 PM | 8/1/2022 | Elon Musk Files Response and Counterclaims to Twitter Lawsuit Over $44 Billion Deal | Dow Jones Institutional News |
| 7/29/2022 | 7:16 PM | 8/1/2022 | Meta, PayPal, Amazon: Stocks That Defined the Week -- WSJ | Dow Jones Institutional News |
| 7/29/2022 | 9:34 PM | 8/1/2022 | Twitter Wants to Force Musk to Buy It. But There's a Hitch. -- Barron's | Dow Jones Institutional News |
| 7/30/2022 | 2:32 AM | 8/1/2022 | Meta, PayPal, Amazon: Stocks That Defined the Week -- WSJ | Dow Jones Institutional News |
| 7/30/2022 | 2:32 AM | 8/1/2022 | Musk Files Response to Twitter Suit -- WSJ | Dow Jones Institutional News |
| 8/1/2022 | 2:32 AM | 8/1/2022 | Corrections & Amplifications -- WSJ | Dow Jones Institutional News |
| 8/1/2022 | 6:39 PM | 8/2/2022 | Einhorn Bets That Musk Will Be Forced to Buy Twitter -- Barrons.com | Dow Jones Institutional News |
| 8/1/2022 | 6:50 PM | 8/2/2022 | Einhorn Bets That Musk Will Be Forced to Buy Twitter | Dow Jones Institutional News |
| 8/3/2022 | 4:40 PM | 8/4/2022 | What Twitter's Subpoenas to Elon Musk's Inner Circle Could Yield -- WSJ | Dow Jones Institutional News |
| 8/4/2022 | 2:32 AM | 8/4/2022 | Twitter Seeks Records On Musk -- WSJ | Dow Jones Institutional News |
| 8/4/2022 | 5:47 AM | 8/4/2022 | Elon Musk Response to Twitter Lawsuit to Be Posted by Friday. Why That Matters. -- Barrons.com | Dow Jones Institutional News |
| 8/4/2022 | 5:42 PM | 8/5/2022 | Twitter Rebuts Elon Musk's Assertion That He Was Hoodwinked -- WSJ | Dow Jones Institutional News |
| 8/4/2022 | 5:50 PM | 8/5/2022 | Twitter Rebuts Musk's Assertion That He Was Hoodwinked | Dow Jones Institutional News |
| 8/4/2022 | 6:04 PM | 8/5/2022 | Twitter Rebuts Elon Musk's Assertion That He Was Hoodwinked -- Update | Dow Jones Institutional News |
| 8/4/2022 | 8:10 PM | 8/5/2022 | Twitter Denies Elon Musk Claim That It Tricked Him Into Signing Deal -- 2nd Update | Dow Jones Institutional News |
| 8/4/2022 | 9:40 PM | 8/5/2022 | Elon Musk Cites Alleged Twitter Fraud in Countersuit Filed in Delaware -- 3rd Update | Dow Jones Institutional News |
| 8/4/2022 | 10:00 PM | 8/5/2022 | Elon Musk Cites Alleged Twitter Fraud in Countersuit Filed in Delaware -- 4th Update | Dow Jones Institutional News |
| 8/5/2022 | 6:30 AM | 8/5/2022 | Musk Accuses Twitter Of Fraud On Spam -- WSJ | Dow Jones Institutional News |
| 8/5/2022 | 7:01 AM | 8/5/2022 | Twitter Cut to Neutral From Positive by Susquehanna | Dow Jones Institutional News |
| 8/5/2022 | 7:19 AM | 8/5/2022 | Twitter Stock Falls After Analyst Downgrades, Citing 'uncertainty And Disruption' Surrounding Elon Musk Buyout Deal -- MarketWatch | Dow Jones Institutional News |
| 8/5/2022 | 11:32 AM | 8/5/2022 | Twitter Stock Is Downgraded. This Analyst Needs Just One Sentence to Explain Why. -- Barrons.com | Dow Jones Institutional News |
| 8/6/2022 | 9:04 AM | 8/8/2022 | Judge in Twitter, Elon Musk Case Known for Quick Work -- WSJ | Dow Jones Institutional News |
| 8/7/2022 | 10:20 AM | 8/8/2022 | Judge in Twitter, Elon Musk Case Known for Quick Work | Dow Jones Institutional News |
| 8/7/2022 | 11:08 AM | 8/8/2022 | Twitter Tries to Outflank Elon Musk - WSJ Tech Weekly | Dow Jones Institutional News |
| 8/9/2022 | 4:28 PM | 8/10/2022 | Former Twitter Employee Convicted of Spying for Saudi Arabia -- WSJ | Dow Jones Institutional News |
| 8/9/2022 | 4:40 PM | 8/10/2022 | Former Twitter Employee Convicted of Spying for Saudi Arabia | Dow Jones Institutional News |
| 8/9/2022 | 5:03 PM | 8/10/2022 | Former Twitter Employee Convicted of Spying for Saudi Arabia--Update | Dow Jones Institutional News |
| 8/9/2022 | 5:15 PM | 8/10/2022 | Former Twitter Employee Convicted of Spying for Saudi Arabia -- 2nd Update | Dow Jones Institutional News |
| 8/9/2022 | 5:37 PM | 8/10/2022 | Former Twitter Employee Convicted of Spying for Saudi Arabia -- 3rd Update | Dow Jones Institutional News |
| 8/9/2022 | 11:43 PM | 8/10/2022 | Elon Musk Sells Nearly $7 Billion Worth of Tesla Stock -- Update | Dow Jones Institutional News |
| 8/10/2022 | 2:32 AM | 8/10/2022 | Musk Sells Tesla Stock Valued at $7 Billion -- WSJ | Dow Jones Institutional News |
| 8/10/2022 | 6:38 AM | 8/10/2022 | Tesla 500 Mile Range Semi Truck To Start Shipping This Year, Followed By The Cybertruck Next Year, Elon Musk Tweets -- MarketWatch | Dow Jones Institutional News |
| 8/10/2022 | 6:42 AM | 8/10/2022 | Twitter Is Maintained at Neutral by Wedbush | Dow Jones Institutional News |
| 8/10/2022 | 6:45 AM | 8/10/2022 | Twitter Shares Rise After Elon Musk Sells Tesla Stock | Dow Jones Institutional News |
| 8/10/2022 | 7:30 AM | 8/10/2022 | Musk Sells Tesla Stock Once Again. It's the Risk of Paying Up for Twitter. -- Barrons.com | Dow Jones Institutional News |
| 8/10/2022 | 9:43 AM | 8/10/2022 | Wedbush Raises Twitter Price Target on Musk's Tesla Stock Sale -- Market Talk | Dow Jones Institutional News |
| 8/10/2022 | 9:43 AM | 8/10/2022 | Wedbush Raises Twitter Price Target on Musk's Tesla Stock Sale -- Market Talk | Dow Jones Institutional News |
| 8/10/2022 | 10:20 AM | 8/10/2022 | Elon Musk Sells Nearly $7 Billion Worth of Tesla Stock -- 2nd Update | Dow Jones Institutional News |
| 8/10/2022 | 10:47 AM | 8/10/2022 | Elon Musk Sells Nearly $7 Billion Worth of Tesla Stock -- 3rd Update | Dow Jones Institutional News |
| 8/10/2022 | 12:48 PM | 8/10/2022 | Musk Could Be Raising Cash for a Repriced Twitter Deal -- Barrons.com | Dow Jones Institutional News |
| 8/11/2022 | 1:26 PM | 8/11/2022 | Twitter Outlines Latest Steps Ahead of U.S. Midterm Elections | Dow Jones Institutional News |
| 8/12/2022 | 4:16 PM | 8/15/2022 | With Elon Musk Buy More Likely, Twitter Stock Can Go to $50 -- Barrons.com | Dow Jones Institutional News |
| 8/16/2022 | 2:29 PM | 8/16/2022 | Elliott Exited Twitter Around the Time Musk Struck Takeover Deal -- WSJ | Dow Jones Institutional News |
| 8/19/2022 | 9:29 PM | 8/22/2022 | Twitter Warns Staff of Potential Cuts to Bonuses -- WSJ | Dow Jones Institutional News |
| 8/19/2022 | 9:45 PM | 8/22/2022 | Twitter Warns Staff of Potential Cuts to Employee Bonuses -- Update | Dow Jones Institutional News |
| 8/20/2022 | 2:32 AM | 8/22/2022 | Corporate News Briefs -- WSJ | Dow Jones Institutional News |
| 8/21/2022 | 10:10 AM | 8/22/2022 | Twitter Warns Staff of Potential Cuts to Bonuses | Dow Jones Institutional News |
| 8/22/2022 | 4:21 PM | 8/23/2022 | Elon Musk Issues Subpoena To Jack Dorsey Amid Twitter Acquisition Battle -- MarketWatch | Dow Jones Institutional News |
| 8/22/2022 | 6:34 PM | 8/23/2022 | Elon Musk's Lawyers Seek Documents From Former Twitter Chief Jack Dorsey -- WSJ | Dow Jones Institutional News |
| 8/22/2022 | 6:40 PM | 8/23/2022 | Elon Musk's Lawyers Seek Documents From Former Twitter Chief Jack Dorsey | Dow Jones Institutional News |
| 8/23/2022 | 2:32 AM | 8/23/2022 | Musk Seeks Dorsey Information -- WSJ | Dow Jones Institutional News |
| 8/23/2022 | 4:11 AM | 8/23/2022 | Jack Dorsey Subpoenaed as Musk-Twitter Buyout Battle Heats Up -- Barrons.com | Dow Jones Institutional News |
| 8/23/2022 | 9:56 AM | 8/23/2022 | Twitter's Ex-Security Head Files Whistleblower Complaint -- WSJ | Dow Jones Institutional News |
| 8/23/2022 | 9:57 AM | 8/23/2022 | Elon Musk Gets Ammunition He Could Use in Battle With Twitter -- Barrons.com | Dow Jones Institutional News |
| 8/23/2022 | 10:00 AM | 8/23/2022 | Twitter's Ex-Security Head Files Whistleblower Complaint | Dow Jones Institutional News |
| 8/23/2022 | 11:51 AM | 8/23/2022 | Twitter's Ex-Security Head Files Whistleblower Complaint -- Update | Dow Jones Institutional News |
| 8/23/2022 | 11:58 AM | 8/23/2022 | Twitter's Ex-Security Head Files Whistleblower Complaint -- 2nd Update | Dow Jones Institutional News |
| 8/23/2022 | 2:03 PM | 8/23/2022 | Twitter's Ex-Security Head Files Whistleblower Complaint -- 3rd Update | Dow Jones Institutional News |
| 8/23/2022 | 2:57 PM | 8/23/2022 | Twitter's Ex-Security Head Files Whistleblower Complaint -- 4th Update | Dow Jones Institutional News |
| 8/23/2022 | 5:59 PM | 8/24/2022 | Twitter Comes Under Washington Spotlight With Whistleblower Complaint -- WSJ | Dow Jones Institutional News |
| 8/23/2022 | 6:04 PM | 8/24/2022 | Twitter's Ex-Security Head Files Whistleblower Complaint -- 5th Update | Dow Jones Institutional News |
| 8/23/2022 | 6:16 PM | 8/24/2022 | Twitter Comes Under Washington Spotlight With Whistleblower Complaint -- Update | Dow Jones Institutional News |
| 8/23/2022 | 6:27 PM | 8/24/2022 | Twitter's Ex-Security Head Files Whistleblower Complaint -- 6th Update | Dow Jones Institutional News |

**Exhibit 2 (Company Search)**
**Twitter, Inc. (Elon Musk)**
**Materials Considered**
**List of Articles from Factiva Dow Jones used in Exhibit 8a**
**Class Period: May 13, 2022 to October 3, 2022[1]**

| Date | Time | Effective Date[2] | Headline | News Source |
|---|---|---|---|---|
| **(1)** | **(2)** | **(3)** | **(4)** | **(5)** |
| 8/23/2022 | 8:50 PM | 8/24/2022 | Twitter Comes Under Washington Spotlight With Whistleblower Complaint | Dow Jones Institutional News |
| 8/24/2022 | 2:33 AM | 8/24/2022 | Whistleblower Claim Attracts D.C. Scrutiny -- WSJ | Dow Jones Institutional News |
| 8/24/2022 | 2:33 AM | 8/24/2022 | Twitter's Ex-Security Head Files Whistleblower Complaint -- WSJ | Dow Jones Institutional News |
| 8/24/2022 | 7:03 AM | 8/24/2022 | The Morning Risk Report: Twitter's Ex-Security Head Files Whistleblower Complaint | Dow Jones Institutional News |
| 8/24/2022 | 7:06 AM | 8/24/2022 | Whistleblower Puts Twitter 's Social Reputation and Governance in the Spotlight -- ESG Insight | Dow Jones Institutional News |
| 8/24/2022 | 7:55 AM | 8/24/2022 | Twitter Cut to Neutral From Buy by Rosenblatt | Dow Jones Institutional News |
| 8/24/2022 | 9:13 AM | 8/24/2022 | Twitter's Whistleblower Complaint Spurs Downgrade -- Market Talk | Dow Jones Institutional News |
| 8/24/2022 | 9:13 AM | 8/24/2022 | Twitter 's Whistleblower Complaint Spurs Downgrade -- Market Talk | Dow Jones Institutional News |
| 8/24/2022 | 9:45 AM | 8/24/2022 | Press Release: Critical Solutions, Inc . (OTC: CSLI) Provides Shareholder Updates | Dow Jones Institutional News |
| 8/24/2022 | 11:09 AM | 8/24/2022 | Trending: Twitter Ex-Security Head Files Whistleblower Complaint | Dow Jones Institutional News |
| 8/24/2022 | 11:28 AM | 8/24/2022 | Twitter Had Recent Correspondence With The SEC Over User-count Methodology -- MarketWatch | Dow Jones Institutional News |
| 8/24/2022 | 1:15 PM | 8/24/2022 | Twitter Whistleblower Peiter Zatko Has Warned of Cyber Disasters for Decades -- WSJ | Dow Jones Institutional News |
| 8/24/2022 | 1:48 PM | 8/24/2022 | Twitter Whistleblower Peiter Zatko Has Warned of Cyber Disasters for Decades -- Update | Dow Jones Institutional News |
| 8/24/2022 | 2:04 PM | 8/24/2022 | Press Release: ROSEN, A TOP RANKED LAW FIRM, Encourages Twitter, Inc . Investors to Inquire About Class Action Investigation - TWTR | Dow Jones Institutional News |
| 8/24/2022 | 2:30 PM | 8/24/2022 | Elon Musk-Twitter Legal Fight Complicated by Whistleblower Complaint -- WSJ | Dow Jones Institutional News |
| 8/24/2022 | 2:40 PM | 8/24/2022 | Elon Musk-Twitter Legal Fight Complicated by Whistleblower Complaint | Dow Jones Institutional News |
| 8/24/2022 | 2:41 PM | 8/24/2022 | Meta, Twitter Remove Network of Accounts That Pushed Pro-Western Narratives -- WSJ | Dow Jones Institutional News |
| 8/24/2022 | 3:21 PM | 8/24/2022 | Twitter's Whistleblower Allegations Could Be a Win for Elon Musk, Analyst Says -- Barrons.com | Dow Jones Institutional News |
| 8/24/2022 | 3:55 PM | 8/24/2022 | Twitter, Elon Musk Lawyers Battle Over User Data in Court After Whistleblower Complaint -- WSJ | Dow Jones Institutional News |
| 8/24/2022 | 4:00 PM | 8/25/2022 | Twitter, Elon Musk Lawyers Battle Over User Data in Court After Whistleblower Complaint | Dow Jones Institutional News |
| 8/24/2022 | 4:16 PM | 8/25/2022 | Twitter Whistleblower Peiter Zatko Has Warned of Cyber Disasters for Decades -- 2nd Update | Dow Jones Institutional News |
| 8/24/2022 | 5:05 PM | 8/25/2022 | Meta, Twitter Remove Accounts That Pushed Pro-Western Narratives -- Update | Dow Jones Institutional News |
| 8/24/2022 | 5:06 PM | 8/25/2022 | Twitter, Elon Musk Lawyers Battle Over User Data in Court After Whistleblower Complaint -- WSJ | Dow Jones Institutional News |
| 8/24/2022 | 5:16 PM | 8/25/2022 | Twitter Comes Under Washington Spotlight With Whistleblower Complaint -- Update | Dow Jones Institutional News |
| 8/25/2022 | 2:32 AM | 8/25/2022 | Whistleblower Complicates Case -- WSJ | Dow Jones Institutional News |
| 8/25/2022 | 2:32 AM | 8/25/2022 | Twitter Whistleblower Is Famed Ex-Hacker, System Security Sleuth -- WSJ | Dow Jones Institutional News |
| 8/25/2022 | 2:32 AM | 8/25/2022 | Lawyers Battle Over User Data in Court -- WSJ | Dow Jones Institutional News |
| 8/25/2022 | 2:33 AM | 8/25/2022 | Meta, Twitter Remove Pro-Western Accounts -- WSJ | Dow Jones Institutional News |
| 8/25/2022 | 12:03 PM | 8/25/2022 | Press Release: Meltwater and Twitter release report revealing how fashion is discussed on Twitter | Dow Jones Institutional News |
| 8/25/2022 | 3:16 PM | 8/25/2022 | PRESS RELEASE: This Company Believes Biometrics Could Be One Of The New Super Powers Of The Digital World | Dow Jones Newswires German |
| 8/25/2022 | 3:16 PM | 8/25/2022 | PRESS RELEASE: This Company Believes Biometrics Could Be One Of The New Super Powers Of The Digital World | Dow Jones Institutional News |
| 8/25/2022 | 4:57 PM | 8/26/2022 | Twitter Ordered to Provide Subset of Elon Musk's 'Absurdly Broad' Request for Data -- WSJ | Dow Jones Institutional News |
| 8/25/2022 | 5:00 PM | 8/26/2022 | Twitter Ordered to Provide Subset of Elon Musk's Request for Data | Dow Jones Institutional News |
| 8/25/2022 | 5:24 PM | 8/26/2022 | Twitter Ordered to Provide Subset of Elon Musk's 'Absurdly Broad' Request for Data -- Update | Dow Jones Institutional News |
| 8/26/2022 | 2:32 AM | 8/26/2022 | Twitter Ordered to Give Musk Data Subset Requested -- WSJ | Dow Jones Institutional News |
| 8/26/2022 | 6:17 PM | 8/29/2022 | Nordstrom, Twitter Peloton: Stocks That Defined the Week -- WSJ | Dow Jones Institutional News |
| 8/27/2022 | 2:32 AM | 8/29/2022 | Nordstrom, Twitter Peloton: Stocks That Defined the Week -- WSJ | Dow Jones Institutional News |
| 8/29/2022 | 1:11 PM | 8/29/2022 | Musk's Lawyers Subpoena Former Twitter Security Chief -- Barrons.com | Dow Jones Institutional News |
| 8/29/2022 | 3:51 PM | 8/29/2022 | Elon Musk Seeks Details on Alleged Security Vulnerabilities From Twitter Whistleblower -- WSJ | Dow Jones Institutional News |
| 8/29/2022 | 4:00 PM | 8/30/2022 | Elon Musk Seeks Details on Alleged Security Vulnerabilities From Twitter Whistleblower | Dow Jones Institutional News |
| 8/30/2022 | 2:32 AM | 8/30/2022 | Musk Subpoenas Twitter Accuser -- WSJ | Dow Jones Institutional News |
| 8/30/2022 | 6:10 AM | 8/30/2022 | *Elon Musk Sends Another Deal Termination Notice to Twitter >TWTR | Dow Jones Institutional News |
| 8/30/2022 | 6:35 AM | 8/30/2022 | Elon Musk Sends Letter to Twitter With Added Reasons Why He Can Cancel Buyout -- Barrons.com | Dow Jones Institutional News |
| 8/30/2022 | 6:36 AM | 8/30/2022 | Elon Musk Cites Twitter Whistleblower in New Letter Seeking to Scrap Deal | Dow Jones Institutional News |
| 8/30/2022 | 6:40 AM | 8/30/2022 | Twitter Stock Falls After Elon Musk Sends Another Merger Termination Letter, For Different Reasons Than The First One -- MarketWatch | Dow Jones Institutional News |
| 8/30/2022 | 7:10 AM | 8/30/2022 | Musk Cites Twitter Whistleblower in Seeking to Scrap Deal | Dow Jones Institutional News |
| 8/30/2022 | 8:00 AM | 8/30/2022 | Musk Adds Whistleblower Complaint as New Reason to End Twitter Acquisition -- WSJ | Dow Jones Institutional News |
| 8/30/2022 | 8:01 AM | 8/30/2022 | Elon Musk Against Twitter: What to Know About Their Coming Trial -- WSJ | Dow Jones Institutional News |
| 8/30/2022 | 8:16 AM | 8/30/2022 | Musk Cites Twitter Whistleblower in Seeking to Scrap Deal--Update | Dow Jones Institutional News |
| 8/30/2022 | 8:22 AM | 8/30/2022 | Musk Cites Twitter Whistleblower in Seeking to Scrap Deal -- 2nd Update | Dow Jones Institutional News |
| 8/30/2022 | 8:23 AM | 8/30/2022 | Twitter Calls Musk's Latest Deal Termination Letter 'Invalid And Wrongful' -- MarketWatch | Dow Jones Institutional News |
| 8/30/2022 | 12:15 PM | 8/30/2022 | Musk Cites Twitter Whistleblower in Seeking to Scrap Deal-- 4th Update | Dow Jones Institutional News |
| 8/30/2022 | 12:42 PM | 8/30/2022 | In Twitter Fight, Musk's Whistleblower Arguments Might Not Be a 'Total Loser,' Says Legal Expert -- Barrons.com | Dow Jones Institutional News |
| 8/30/2022 | 12:50 PM | 8/30/2022 | Elon Musk Against Twitter: What to Know About Their Coming Trial -- Update | Dow Jones Institutional News |
| 8/30/2022 | 2:12 PM | 8/30/2022 | Trending: Elon Musk 's Lawyers Cite Former Security Chief in New Letter to Twitter 's Lawyers Cite Former Security Chief in New Letter to | Dow Jones Institutional News |
| 8/30/2022 | 2:34 PM | 8/30/2022 | Elon Musk Seeks to Add Whistleblower Complaint to Case for Scrapping Twitter Deal -- 4th Update | Dow Jones Institutional News |
| 8/31/2022 | 2:32 AM | 8/31/2022 | Musk Cites Whistleblower In Legal Fight -- WSJ | Dow Jones Institutional News |
| 9/1/2022 | 9:00 AM | 9/1/2022 | Twitter to Test Long-Awaited Edit Button -- WSJ | Dow Jones Institutional News |
| 9/1/2022 | 9:10 AM | 9/1/2022 | Twitter to Test Long-Awaited Edit Button | Dow Jones Institutional News |
| 9/1/2022 | 9:26 AM | 9/1/2022 | Press Release: TWTR INVESTOR ALERT: Hagens Berman, National Trial Attorneys, Encourages Twitter (TWTR) Investors with Significant Losses to ... | Dow Jones Institutional News |
| 9/1/2022 | 12:47 PM | 9/1/2022 | Elon Musk, Not New Features, Is Driving Twitter Stock Now -- Barrons.com | Dow Jones Institutional News |
| 9/2/2022 | 2:32 AM | 9/2/2022 | Twitter to Start Test Of Long-Awaited Edit Button Feature -- WSJ | Dow Jones Institutional News |
| 9/2/2022 | 7:27 PM | 9/6/2022 | Elon Musk and Twitter Set to Face Off at Omnibus Hearing Next Week -- WSJ | Dow Jones Institutional News |
| 9/2/2022 | 8:38 PM | 9/6/2022 | Elon Musk and Twitter Set to Face Off at Omnibus Hearing Next Week -- Update | Dow Jones Institutional News |
| 9/3/2022 | 2:32 AM | 9/6/2022 | Musk and Twitter Set To Face Off At Hearing -- WSJ | Dow Jones Institutional News |
| 9/3/2022 | 10:58 AM | 9/6/2022 | Elon Musk's Lawyers to Make Case for Whistleblower Complaint to Be Added to Lawsuit -- Barrons.com | Dow Jones Institutional News |
| 9/4/2022 | 6:50 AM | 9/6/2022 | Elon Musk and Twitter <phrase background-info="BRIEFING-BOOK" name="TWTR" significance="PROMINENT" type="COMPANY"... | Dow Jones Institutional News |
| 9/6/2022 | 11:09 AM | 9/6/2022 | Elon Musk and Twitter to Face Off at Wide-Ranging Hearing -- WSJ | Dow Jones Institutional News |
| 9/6/2022 | 11:20 AM | 9/6/2022 | Elon Musk, Twitter to Face Off at Wide-Ranging Hearing | Dow Jones Institutional News |
| 9/6/2022 | 11:54 AM | 9/6/2022 | Correction to Elon Musk and Twitter Set to Face Off Article on Sept. 2 -- WSJ | Dow Jones Institutional News |
| 9/6/2022 | 12:51 PM | 9/6/2022 | Correction to Elon Musk, Twitter to Face Off Article -- WSJ | Dow Jones Institutional News |
| 9/6/2022 | 3:38 PM | 9/6/2022 | Elon Musk and Twitter Face Off at Hearing -- Barrons.com | Dow Jones Institutional News |
| 9/6/2022 | 3:55 PM | 9/6/2022 | Elon Musk and Twitter Trade Barbs at Wide-Ranging Hearing -- WSJ | Dow Jones Institutional News |
| 9/6/2022 | 7:26 PM | 9/7/2022 | Elon Musk and Twitter Trade Barbs at Wide-Ranging Hearing -- Update | Dow Jones Institutional News |
| 9/6/2022 | 8:15 PM | 9/7/2022 | Press Release: ROSEN, A LONGSTANDING AND TRUSTED FIRM, Encourages Twitter, Inc . Investors to Inquire About Class Action Investigation - TWTR | Dow Jones Institutional News |

**Exhibit 2 (Company Search)**
**Twitter, Inc. (Elon Musk)**
**Materials Considered**
**List of Articles from Factiva Dow Jones used in Exhibit 8a**
**Class Period: May 13, 2022 to October 3, 2022[1]**

| Date | Time | Effective Date[2] | Headline | News Source |
|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) |
| 9/7/2022 | 2:32 AM | 9/7/2022 | Twitter, Musk Differ on Informer -- WSJ | Dow Jones Institutional News |
| 9/7/2022 | 9:51 AM | 9/7/2022 | Elon Musk Allowed to Amend Twitter Countersuit to Add Whistleblower Claims -- WSJ | Dow Jones Institutional News |
| 9/7/2022 | 10:00 AM | 9/7/2022 | Elon Musk Allowed to Amend Twitter Countersuit With Whistleblower Claims | Dow Jones Institutional News |
| 9/7/2022 | 10:02 AM | 9/7/2022 | Twitter Stock Jumps After WSJ Report That Elon Musk Suit Against Twitter Can Include Whistleblower Report -- MarketWatch | Dow Jones Institutional News |
| 9/7/2022 | 10:58 AM | 9/7/2022 | Update: Twitter Stock Jumps After Report That Elon Musk's Suit Against Twitter Can Include Whistleblower Report -- MarketWatch | Dow Jones Institutional News |
| 9/7/2022 | 11:18 AM | 9/7/2022 | Twitter Stock Rises as Judge Blocks Elon Musk's Bid to Delay Trial -- WSJ | Dow Jones Institutional News |
| 9/7/2022 | 1:20 PM | 9/7/2022 | Elon Musk Against Twitter: What to Know About Their Coming Trial -- 2nd Update | Dow Jones Institutional News |
| 9/8/2022 | 2:32 AM | 9/8/2022 | Judge Lets Musk Cite Informant -- WSJ | Dow Jones Institutional News |
| 9/8/2022 | 2:18 PM | 9/8/2022 | *Twitter Whistleblower Struck Roughly $7 Million Settlement With Twitter, Sources Say -- WSJ | Dow Jones Institutional News |
| 9/8/2022 | 2:36 PM | 9/8/2022 | Twitter Agreed to Pay Whistleblower Roughly $7 Million in June Settlement -- Update | Dow Jones Institutional News |
| 9/9/2022 | 2:32 AM | 9/9/2022 | Twitter Agreed to Pay Whistleblower -- WSJ | Dow Jones Institutional News |
| 9/9/2022 | 5:46 PM | 9/12/2022 | *Advisors for Elon Musk Send Letter to Twitter About Facts That 'Serve as a Basis' for Terminating Deal >TWTR | Dow Jones Institutional News |
| 9/9/2022 | 6:50 PM | 9/12/2022 | Twitter, Bed Bath & Beyond, Kroger: Stocks That Defined the Week -- WSJ | Dow Jones Institutional News |
| 9/9/2022 | 6:59 PM | 9/12/2022 | Elon Musk Gives a New Reason to Cancel Twitter Deal -- Barrons.com | Dow Jones Institutional News |
| 9/9/2022 | 7:01 PM | 9/12/2022 | Elon Musk Lawyer Cites Twitter's Whistleblower Payment as New Reason to Drop $44 Billion Takeover -- WSJ | Dow Jones Institutional News |
| 9/9/2022 | 7:12 PM | 9/12/2022 | Musk Lawyer Cites Twitter Payment to Whistleblower as Reason to Drop Takeover -- Update | Dow Jones Institutional News |
| 9/9/2022 | 7:30 PM | 9/12/2022 | Musk Lawyer Cites Twitter Payment to Whistleblower as Reason to Drop Takeover | Dow Jones Institutional News |
| 9/10/2022 | 2:32 AM | 9/12/2022 | Lawyer For Musk Says Zatko Payment Offers Exit -- WSJ | Dow Jones Institutional News |
| 9/10/2022 | 2:32 AM | 9/12/2022 | Twitter, Bed Bath & Beyond, Kroger: Stocks That Defined the Week -- WSJ | Dow Jones Institutional News |
| 9/11/2022 | 2:59 PM | 9/12/2022 | Twitter, Starbucks, Oracle, Danaher, and Other Stocks for Investors to Watch This Week -- Barrons.com | Dow Jones Institutional News |
| 9/12/2022 | 7:01 AM | 9/12/2022 | Twitter Says Elon Musk Lawyer's Allegations Are 'Wrongful, Invalid' to Terminate Agreement | Dow Jones Institutional News |
| 9/12/2022 | 7:40 AM | 9/12/2022 | Twitter Says Elon Musk's Latest Argument to Nix Deal Is Invalid -- WSJ | Dow Jones Institutional News |
| 9/12/2022 | 8:00 AM | 9/12/2022 | Twitter Says Musk's Latest Argument to Nix Deal Is Invalid | Dow Jones Institutional News |
| 9/12/2022 | 8:22 AM | 9/12/2022 | Twitter Calls Elon Musk's Third Attempt to Cancel Deal 'Invalid' Ahead of Shareholder Vote -- Barrons.com | Dow Jones Institutional News |
| 9/12/2022 | 5:06 PM | 9/13/2022 | *Twitter Shareholders Poised to Approve Musk Takeover Deal, Sources Say -- WSJ | Dow Jones Institutional News |
| 9/12/2022 | 5:23 PM | 9/13/2022 | Twitter Shareholders Are Poised to Approve Musk Takeover Deal -- Update | Dow Jones Institutional News |
| 9/13/2022 | 2:32 AM | 9/13/2022 | Twitter Deal Set to Win Vote -- WSJ | Dow Jones Institutional News |
| 9/13/2022 | 5:30 AM | 9/13/2022 | Twitter Whistleblower Heads to Congress Ahead of Shareholder Vote on Elon Musk's $44 Billion Takeover Bid -- WSJ | Dow Jones Institutional News |
| 9/13/2022 | 5:50 AM | 9/13/2022 | Twitter Whistleblower Heads to Congress Ahead of Shareholder Vote on Musk's Bid | Dow Jones Institutional News |
| 9/13/2022 | 10:42 AM | 9/13/2022 | Twitter Whistleblower Testifies in Congress Ahead of Shareholder Vote on Musk's Bid -- Update | Dow Jones Institutional News |
| 9/13/2022 | 12:22 PM | 9/13/2022 | As Wall Street Rout Worsens, Only 6 S&P 500 Stocks Are Trading Higher -- MarketWatch | Dow Jones Institutional News |
| 9/13/2022 | 12:49 PM | 9/13/2022 | AI Firm Dataiku Hires Former Twitter Deputy General Counsel -- Market Talk | Dow Jones Institutional News |
| 9/13/2022 | 1:09 PM | 9/13/2022 | Twitter Whistleblower Testifies in Congress Ahead of Shareholder Vote on Musk's Bid -- 2nd Update | Dow Jones Institutional News |
| 9/13/2022 | 1:43 PM | 9/13/2022 | Twitter Shareholders Approve Musk's Bid To Buy Company -- MarketWatch | Dow Jones Institutional News |
| 9/13/2022 | 2:09 PM | 9/13/2022 | Twitter Investors Back Musk's Takeover Bid After Whistleblower Testifies in Congress -- 4th Update | Dow Jones Institutional News |
| 9/13/2022 | 3:45 PM | 9/13/2022 | Twitter Investors Back Musk's Takeover Bid After Whistleblower Testifies in Congress -- 5th Update | Dow Jones Institutional News |
| 9/13/2022 | 4:54 PM | 9/14/2022 | Press Release: Twitter Stockholders Approve Acquisition by Elon Musk | Dow Jones Institutional News |
| 9/13/2022 | 5:46 PM | 9/14/2022 | Twitter Investors Back Musk's Takeover Bid After Whistleblower Testifies in Congress -- 6th Update | Dow Jones Institutional News |
| 9/13/2022 | 6:55 PM | 9/14/2022 | Correction to Twitter Takeover Article -- WSJ | Dow Jones Institutional News |
| 9/13/2022 | 7:01 PM | 9/14/2022 | Twitter Investors Back Musk's Takeover Bid After Whistleblower Testifies in Congress -- 7th Update | Dow Jones Institutional News |
| 9/13/2022 | 10:00 PM | 9/14/2022 | Press Release: TWTR EQUITY ALERT: ROSEN, A TOP RANKED LAW FIRM, Encourages Twitter, Inc . Investors with Losses Exceeding $100K to Secure Co... | Dow Jones Institutional News |
| 9/14/2022 | 2:32 AM | 9/14/2022 | Twitter Investors Clear Sale As Whistleblower Testifies -- WSJ | Dow Jones Institutional News |
| 9/14/2022 | 7:02 AM | 9/14/2022 | The Morning Risk Report: Twitter Investors Back Musk's Takeover Bid After Whistleblower Testifies in Congress | Dow Jones Institutional News |
| 9/15/2022 | 9:29 AM | 9/15/2022 | Press Release: TWTR ALERT: Hagens Berman, National Trial Attorneys, Encourages Twitter (TWTR) Investors with Significant Losses to Contact t... | Dow Jones Institutional News |
| 9/16/2022 | 9:24 PM | 9/19/2022 | Appeals Court Upholds Texas Law Regulating Social-Media Platforms -- WSJ | Dow Jones Institutional News |
| 9/17/2022 | 2:32 AM | 9/19/2022 | Texas Social-Media Law Is Upheld -- WSJ | Dow Jones Institutional News |
| 9/19/2022 | 5:47 AM | 9/19/2022 | Press Release: CLASS ACTION ALERT: The Law Offices of Vincent Wong Remind Twitter Investors of a Lead Plaintiff Deadline of November 14, 2022 | Dow Jones Institutional News |
| 9/20/2022 | 5:45 AM | 9/20/2022 | Press Release: TWTR ALERT: The Klein Law Firm Announces a Lead Plaintiff Deadline of November 14, 2022 in the Class Action Filed on Behalf... | Dow Jones Institutional News |
| 9/22/2022 | 1:02 AM | 9/22/2022 | Press Release: ROSEN, A LEADING LAW FIRM, Encourages Twitter, Inc . Investors to Secure Counsel Before Important Deadline in Securities ... | Dow Jones Institutional News |
| 9/22/2022 | 2:11 PM | 9/22/2022 | Musk Gets a Minor Win in Twitter Fight. Wall Street Isn't Worried Yet. -- Barrons.com | Dow Jones Institutional News |
| 9/26/2022 | 8:00 AM | 9/26/2022 | Twitter, Musk Spar Over Legal Preparations as Trial Date Looms -- WSJ | Dow Jones Institutional News |
| 9/26/2022 | 8:10 AM | 9/26/2022 | Twitter, Musk Spar Over Legal Preparations | Dow Jones Institutional News |
| 9/27/2022 | 2:32 AM | 9/27/2022 | Twitter, Musk Lawyers Battle -- WSJ | Dow Jones Institutional News |
| 9/27/2022 | 5:30 AM | 9/27/2022 | Elon Musk and Twitter Set to Argue Over Unresolved Pretrial Information Requests -- WSJ | Dow Jones Institutional News |
| 9/27/2022 | 5:40 AM | 9/27/2022 | Elon Musk and Twitter Set to Argue Over Unresolved Information Requests | Dow Jones Institutional News |
| 9/27/2022 | 4:17 PM | 9/28/2022 | Musk and Twitter Argue Over Unresolved Information Requests -- Update | Dow Jones Institutional News |
| 9/27/2022 | 5:05 PM | 9/28/2022 | Elon Musk Is Sparring With Twitter Lawyers. Twitter Stock Gains on a Down Day. -- Barrons.com | Dow Jones Institutional News |
| 9/27/2022 | 5:59 PM | 9/28/2022 | Musk and Twitter Argue Over Unresolved Information Requests -- 2nd Update | Dow Jones Institutional News |
| 9/28/2022 | 2:32 AM | 9/28/2022 | Musk, Twitter Spar Over Document Access -- WSJ | Dow Jones Institutional News |
| 9/28/2022 | 1:00 PM | 9/28/2022 | Press Release: TWTR Investors Have Opportunity to Lead Twitter, Inc . Securities Fraud Lawsuit | Dow Jones Institutional News |
| 9/29/2022 | 9:01 PM | 9/30/2022 | Twitter Co-Founder Dorsey Tried to Smooth the Way for Musk, Agrawal, Messages Show -- WSJ | Dow Jones Institutional News |
| 9/29/2022 | 9:10 PM | 9/30/2022 | Twitter Co-Founder Dorsey Tried to Smooth the Way for Musk, Agrawal, Messages Show | Dow Jones Institutional News |
| 9/30/2022 | 2:32 AM | 9/30/2022 | Twitter Co-Founder Dorsey Tried to Smooth the Way for Musk, Agrawal, Messages Show -- WSJ | Dow Jones Institutional News |
| 9/30/2022 | 5:49 PM | 10/3/2022 | The Rich, Famous and In-Between Vie for Elon Musk's Attention -- WSJ | Dow Jones Institutional News |
| 9/30/2022 | 6:02 PM | 10/3/2022 | The Rich, Famous and In-Between Vie for Elon Musk's Attention -- WSJ | Dow Jones Institutional News |
| 10/1/2022 | 2:32 AM | 10/3/2022 | Messages Show Rich, Famous Fawning Over Musk -- WSJ | Dow Jones Institutional News |
| 10/1/2022 | 7:01 AM | 10/3/2022 | Press Release: ROSEN, GLOBAL INVESTOR COUNSEL, Encourages Twitter, Inc . Investors to Secure Counsel Before Important Deadline in First File... | Dow Jones Institutional News |
| 10/3/2022 | 5:47 AM | 10/3/2022 | Press Release: CLASS ACTION ALERT: The Law Offices of Vincent Wong Remind Twitter Investors of a Lead Plaintiff Deadline of November 14, 2022 | Dow Jones Institutional News |

**Exhibit 2 (Company Search)**
**Twitter, Inc. (Elon Musk)**
**Materials Considered**
**List of Articles from Factiva Dow Jones used in Exhibit 8a**
**Class Period: May 13, 2022 to October 3, 2022[1]**

| Date | Time | Effective Date[2] | Headline | News Source |
|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) |

**Notes and Sources:**

News stories were obtained through a search for news stories categorized as relevant to the company "X Corporation" by Factiva Dow Jones between May 13, 2022 and October 3, 2022, including news published after market hours on May 12, 2022. The search included news stories published by *Dow Jones Newswires,* excluding "recurring pricing and market data" and "Obituaries, sports, calendars…"

[1] The First Amended Class Action Complaint dated June 8, 2023 alleges a Class Period from May 13, 2022 to October 4, 2022. As the October 4, 2022 news was released during market hours, the Class Period is assumed to end on October 3, 2022. The estimation period is assumed to be the one-year period prior to the Class Period start.

[2] On days when news came out after 4:00 PM or when there was news on a non-trading day, the next trading day was considered the effective date.

**Exhibit 2 (Text Search)**
**Twitter, Inc. (Elon Musk)**
**Materials Considered**
**List of Articles from Factiva Dow Jones used in Exhibit 8a**
**Class Period: May 13, 2022 to October 3, 2022[1]**

| Date (1) | Time (2) | Effective Date[2] (3) | Headline (4) | News Source (5) |
|---|---|---|---|---|
| 5/12/2022 | 5:00 PM | 5/13/2022 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 5/13/2022 | 2:32 AM | 5/13/2022 | Twitter Halts Hiring as Executives Depart -- WSJ | Dow Jones Institutional News |
| 5/13/2022 | 5:30 AM | 5/13/2022 | The Companies Cutting Staff, Freezing Hiring or Slashing Costs: See the List -- WSJ | Dow Jones Institutional News |
| 5/13/2022 | 5:59 AM | 5/13/2022 | *Elon Musk Tweet Says Twitter Deal Temporarily on Hold >TWTR | Dow Jones Institutional News |
| 5/13/2022 | 6:03 AM | 5/13/2022 | Twitter Stock Plunges as Elon Musk Says Deal 'Temporarily on Hold' -- Barrons.com | Dow Jones Institutional News |
| 5/13/2022 | 6:05 AM | 5/13/2022 | *Elon Musk Tweets That Twitter Deal Is Temporarily on Hold -- WSJ | Dow Jones Institutional News |
| 5/13/2022 | 6:10 AM | 5/13/2022 | Elon Musk Tweets That Twitter Deal Is Temporarily on Hold | Dow Jones Institutional News |
| 5/13/2022 | 6:11 AM | 5/13/2022 | Twitter's Stock Tumbles After Elon Musk Tweets Buyout Deal Is 'temporarily On Hold' -- MarketWatch | Dow Jones Institutional News |
| 5/13/2022 | 6:21 AM | 5/13/2022 | Musk Tweets That Twitter Deal Is on Hold--Update | Dow Jones Institutional News |
| 5/13/2022 | 6:34 AM | 5/13/2022 | Twitter Shares Drop 18% After Musk Tweet Saying Buyout is 'Temporarily on Hold' | Dow Jones Institutional News |
| 5/13/2022 | 6:42 AM | 5/13/2022 | Musk Tweets That Twitter Deal Is on Hold--Update | Dow Jones Institutional News |
| 5/13/2022 | 7:00 AM | 5/13/2022 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 5/13/2022 | 7:22 AM | 5/13/2022 | The 10-Point: The Wall Street Journal's Guide to the Day's Top News | Dow Jones Institutional News |
| 5/13/2022 | 7:30 AM | 5/13/2022 | Premarket Movers: Robinhood Markets, Endeavor Group Holdings, Twitter | Dow Jones Institutional News |
| 5/13/2022 | 7:51 AM | 5/13/2022 | Why Tesla Stock Is Bouncing After Elon Musk's Twitter Deal Is Put on Hold -- Barrons.com | Dow Jones Institutional News |
| 5/13/2022 | 7:53 AM | 5/13/2022 | *Elon Musk Tweets That He Is 'Still Committed to Acquisition' >TWTR | Dow Jones Institutional News |
| 5/13/2022 | 8:32 AM | 5/13/2022 | Twitter Stock Tumbles Premarket After Elon Musk Says Deal Is on Hold -- WSJ | Dow Jones Institutional News |
| 5/13/2022 | 8:40 AM | 5/13/2022 | Twitter Stock Tumbles on Deal Holdup | Dow Jones Institutional News |
| 5/13/2022 | 9:00 AM | 5/13/2022 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 5/13/2022 | 9:34 AM | 5/13/2022 | Twitter Shares Down 10% at Open on Musk Deal Uncertainty | Dow Jones Institutional News |
| 5/13/2022 | 10:04 AM | 5/13/2022 | Twitter Stock Tumbles After Elon Musk Says Deal Is on Hold -- WSJ | Dow Jones Institutional News |
| 5/13/2022 | 10:24 AM | 5/13/2022 | The Ancient Origins of Twitter's Power -- Barrons.com | Dow Jones Institutional News |
| 5/13/2022 | 10:41 AM | 5/13/2022 | Facebook, Twitter Are Pulling Back on Hiring -- Will Others Follow? -- WSJ | Dow Jones Institutional News |
| 5/13/2022 | 10:50 AM | 5/13/2022 | Facebook, Twitter Are Pulling Back on Hiringâ€"Will Others Follow? | Dow Jones Institutional News |
| 5/13/2022 | 10:50 AM | 5/13/2022 | Facebook, Twitter Are Pulling Back on Hiringâ€"Will Others Follow? | Dow Jones Institutional News |
| 5/13/2022 | 11:00 AM | 5/13/2022 | News Highlights: Top Global Markets News of the Day | Dow Jones Institutional News |
| 5/13/2022 | 11:00 AM | 5/13/2022 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 5/13/2022 | 11:12 AM | 5/13/2022 | What's an 'Arb Spread?' Here's How to Calculate It for Elon Musk's Twitter Deal. -- Barrons.com | Dow Jones Institutional News |
| 5/13/2022 | 11:50 AM | 5/13/2022 | Musk's Twitter Gambit Has Never Been About the Town Square -- Barrons.com | Dow Jones Institutional News |
| 5/13/2022 | 11:58 AM | 5/13/2022 | Elon Musk Ruffles Twitter's Feathers -- Heard on the Street -- WSJ | Dow Jones Institutional News |
| 5/13/2022 | 12:02 PM | 5/13/2022 | Biggest Risk To Twitter Deal Is Musk Himself -- Market Talk | Dow Jones Institutional News |
| 5/13/2022 | 12:02 PM | 5/13/2022 | Biggest Risk To Twitter Deal Is Musk Himself -- Market Talk | Dow Jones Institutional News |
| 5/13/2022 | 1:00 PM | 5/13/2022 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 5/13/2022 | 1:09 PM | 5/13/2022 | Musk Tweets That Twitter Deal Is on Hold--7th Update | Dow Jones Institutional News |
| 5/13/2022 | 3:20 PM | 5/13/2022 | *Twitter CEO Says 'I Expect the Deal to Close' | Dow Jones Institutional News |
| 5/13/2022 | 3:27 PM | 5/13/2022 | Musk Tweets That Twitter Deal Is on Hold--8th Update | Dow Jones Institutional News |
| 5/13/2022 | 3:35 PM | 5/13/2022 | Musk Tweets That Twitter Deal Is 'On Hold' -- 9th Update | Dow Jones Institutional News |
| 5/13/2022 | 3:42 PM | 5/13/2022 | Corporate Law Expert Says Musk Can't Just Walk Away From Twitter Deal -- Barrons.com | Dow Jones Institutional News |
| 5/13/2022 | 4:37 PM | 5/16/2022 | Twitter CEO Signals More Change After Hiring Freeze, Cost Cuts -- WSJ | Dow Jones Institutional News |
| 5/13/2022 | 5:00 PM | 5/16/2022 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 5/13/2022 | 5:12 PM | 5/16/2022 | Musk Tweets That Twitter Deal Is 'On Hold'--10th Update | Dow Jones Institutional News |
| 5/13/2022 | 6:11 PM | 5/16/2022 | Will Elon Musk Buy Twitter? Hesitancy May Be Just a Negotiating Ploy. -- Barrons.com | Dow Jones Institutional News |
| 5/13/2022 | 6:28 PM | 5/16/2022 | Disney, WeWork, Twitter: Stocks That Defined the Week -- WSJ | Dow Jones Institutional News |
| 5/13/2022 | 9:30 PM | 5/16/2022 | Review & Preview Follow-Up -- A Return Visit to Earlier Stories: Is Musk's Hesitancy on Twitter Real or Just a Negotiating | Dow Jones Institutional News |
| 5/13/2022 | 10:06 PM | 5/16/2022 | Musk Tweets That Twitter Deal Is 'On Hold' -- 11th Update | Dow Jones Institutional News |
| 5/13/2022 | 10:37 PM | 5/16/2022 | Musk Tweets That Twitter Deal Is 'On Hold' -- 12th Update | Dow Jones Institutional News |
| 5/14/2022 | 2:32 AM | 5/16/2022 | Disney, WeWork, Twitter: Stocks That Defined the Week -- WSJ | Dow Jones Institutional News |
| 5/14/2022 | 2:32 AM | 5/16/2022 | Twitter CEO Says To Expect More Shifts -- WSJ | Dow Jones Institutional News |
| 5/14/2022 | 2:32 AM | 5/16/2022 | Musk Says Twitter Deal Is 'On Hold' -- WSJ | Dow Jones Institutional News |
| 5/14/2022 | 2:32 AM | 5/16/2022 | Large Tech Companies Hit Pause On Hiring -- WSJ | Dow Jones Institutional News |
| 5/14/2022 | 2:32 AM | 5/16/2022 | What's News: Business & Finance -- WSJ | Dow Jones Institutional News |
| 5/15/2022 | 7:00 AM | 5/16/2022 | Behind Fake-Account Issue That Elon Musk Cited in Pausing Twitter Deal -- WSJ | Dow Jones Institutional News |
| 5/15/2022 | 8:10 AM | 5/16/2022 | Behind Fake-Account Issue Musk Cited in Pausing Twitter Deal | Dow Jones Institutional News |
| 5/15/2022 | 2:29 PM | 5/16/2022 | Elon Musk Says Twitter Lawyers Told Him He Violated NDA -- Barrons.com | Dow Jones Institutional News |
| 5/15/2022 | 4:23 PM | 5/16/2022 | Jeff Bezos Hits Back at Joe Biden in Twitter Spat Over Inflation -- WSJ | Dow Jones Institutional News |
| 5/15/2022 | 4:28 PM | 5/16/2022 | Jeff Bezos Hits Back at Joe Biden in Twitter Spat Over Inflation -- Update | Dow Jones Institutional News |
| 5/15/2022 | 6:34 PM | 5/16/2022 | Shooting at Southern California Church Leaves One Dead, Four Injured -- WSJ | Dow Jones Institutional News |
| 5/15/2022 | 8:00 PM | 5/16/2022 | Jeff Bezos Criticizes Joe Biden in Twitter Spat Over Inflation | Dow Jones Institutional News |
| 5/16/2022 | 2:32 AM | 5/16/2022 | Musk Puts Issue of Fake Users Forward -- WSJ | Dow Jones Institutional News |
| 5/16/2022 | 5:00 AM | 5/16/2022 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 5/16/2022 | 8:27 AM | 5/16/2022 | Jeff Bezos Hits Back at Joe Biden in Twitter Spat Over Inflation -- 2nd Update | Dow Jones Institutional News |
| 5/16/2022 | 8:31 AM | 5/16/2022 | Twitter's Stock Falls Toward A 7th-straight Loss -- MarketWatch | Dow Jones Institutional News |
| 5/16/2022 | 12:43 PM | 5/16/2022 | Original Musk/Twitter Deal Price Is Out the Window -- Market Talk | Dow Jones Institutional News |
| 5/16/2022 | 12:43 PM | 5/16/2022 | Original Musk/Twitter Deal Price Is Out the Window -- Market Talk | Dow Jones Institutional News |
| 5/16/2022 | 1:55 PM | 5/16/2022 | Twitter on Pace for 7-Day Losing Streak. CEO Defends Its Fight Against Spam. -- Barrons.com | Dow Jones Institutional News |
| 5/16/2022 | 2:00 PM | 5/16/2022 | Twitter on Pace for 7-Day Losing Streak. CEO Defends Its Fight Against Spam. | Dow Jones Institutional News |
| 5/16/2022 | 2:04 PM | 5/16/2022 | Jeff Bezos Hits Back at Joe Biden in Twitter Spat Over Inflation -- 3rd Update | Dow Jones Institutional News |
| 5/16/2022 | 3:05 PM | 5/16/2022 | Twitter CEO Defends Fighting Spam Accounts; Elon Musk Responds With Poop Emoji -- WSJ | Dow Jones Institutional News |
| 5/16/2022 | 3:20 PM | 5/16/2022 | Twitter CEO Defends Fighting Spam Accounts; Elon Musk Responds With Poop Emoji | Dow Jones Institutional News |
| 5/16/2022 | 6:51 PM | 5/17/2022 | The Market Is Losing Confidence Elon Musk Will Buy Twitter at $54.20 -- Barrons.com | Dow Jones Institutional News |
| 5/17/2022 | 3:53 AM | 5/17/2022 | Elon Musk Demands Proof of Fake Account Percentages for Twitter Deal to Move Forward -- Barrons.com | Dow Jones Institutional News |
| 5/17/2022 | 4:15 AM | 5/17/2022 | Elon Musk Says Twitter Bid Can't Move Forward Without More Clarity on Fake Accounts -- WSJ | Dow Jones Institutional News |
| 5/17/2022 | 4:30 AM | 5/17/2022 | Elon Musk Says Twitter Bid Canâ€™t Move Forward Without More Clarity on Fake Accounts | Dow Jones Institutional News |
| 5/17/2022 | 4:54 AM | 5/17/2022 | Elon Musk Says Twitter Bid Can't Move Forward Without More Clarity on Fake Accounts -- Update | Dow Jones Institutional News |
| 5/17/2022 | 5:00 AM | 5/17/2022 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 5/17/2022 | 5:49 AM | 5/17/2022 | *Twitter Shares Down 4.1% Premarket After Elon Musk Says Deal Can't Progress Without Clarity on Fake Accounts | Dow Jones Institutional News |
| 5/17/2022 | 5:50 AM | 5/17/2022 | Elon Musk Says Twitter Deal Can't Move Forward Without More Clarity on Fake Accounts -- 2nd Update | Dow Jones Institutional News |
| 5/17/2022 | 6:00 AM | 5/17/2022 | Press Release: Twitter Files Preliminary Proxy Statement for Acquisition by Elon Musk | Dow Jones Institutional News |
| 5/17/2022 | 6:15 AM | 5/17/2022 | Twitter Files Preliminary Proxy Statement on Musk Deal, Says Committed to Transaction | Dow Jones Institutional News |
| 5/17/2022 | 6:23 AM | 5/17/2022 | Markets: Fight Brews Over Cost of SEC Climate-Change Rules | Dow Jones Institutional News |
| 5/17/2022 | 6:28 AM | 5/17/2022 | Twitter Files Preliminary Proxy Statement For Acquisition By Elon Musk -- MarketWatch | Dow Jones Institutional News |
| 5/17/2022 | 6:48 AM | 5/17/2022 | Elon Musk Says Twitter Deal Can't Move Forward Without More Clarity on Fake Accounts -- 3rd Update | Dow Jones Institutional News |
| 5/17/2022 | 6:49 AM | 5/17/2022 | Update: Twitter Files Preliminary Proxy Statement For Acquisition By Elon Musk -- MarketWatch | Dow Jones Institutional News |
| 5/17/2022 | 6:52 AM | 5/17/2022 | Twitter 'committed To Completing' Elon Musk Transaction In Proxy Statement On $54.20-a-share Deal -- MarketWatch | Dow Jones Institutional News |
| 5/17/2022 | 7:00 AM | 5/17/2022 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 5/17/2022 | 7:02 AM | 5/17/2022 | Twitter Is a Buy if Elon Musk Is Negotiating. It's a Sell if He's Walking Away. -- Barrons.com | Dow Jones Institutional News |
| 5/17/2022 | 7:13 AM | 5/17/2022 | Elon Musk Says Twitter Deal Can't Move Forward Without More Clarity on Fake Accounts -- 4th Update | Dow Jones Institutional News |

**Exhibit 2 (Text Search)**
**Twitter, Inc. (Elon Musk)**
**Materials Considered**
**List of Articles from Factiva Dow Jones used in Exhibit 8a**
**Class Period: May 13, 2022 to October 3, 2022[1]**

| Date | Time | Effective Date[2] | Headline | News Source |
|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) |
| 5/17/2022 | 7:27 AM | 5/17/2022 | Goldman Sachs Takes a Page From Netflix and Twitter on Vacation Rules -- WSJ | Dow Jones Institutional News |
| 5/17/2022 | 7:34 AM | 5/17/2022 | Elon Musk Says Twitter Deal Can't Move Forward Without More Clarity on Fake Accounts -- 5th Update | Dow Jones Institutional News |
| 5/17/2022 | 7:40 AM | 5/17/2022 | Goldman Opens Up Its Vacation Rules for Senior Managers | Dow Jones Institutional News |
| 5/17/2022 | 7:42 AM | 5/17/2022 | The 10-Point: The Wall Street Journal's Guide to the Day's Top News | Dow Jones Institutional News |
| 5/17/2022 | 8:31 AM | 5/17/2022 | Twitter's Stock Falls Toward Longest Losing Streak In 7 Months -- MarketWatch | Dow Jones Institutional News |
| 5/17/2022 | 9:17 AM | 5/17/2022 | Elon Musk Demands Clarity on Twitter Fake Accounts for Deal to Move Forward -- WSJ | Dow Jones Institutional News |
| 5/17/2022 | 12:28 PM | 5/17/2022 | Elon Musk Demands Clarity on Twitter Fake Accounts for Deal to Move Forward -- 7th Update | Dow Jones Institutional News |
| 5/17/2022 | 4:13 PM | 5/18/2022 | *Twitter Files Preliminary Proxy Statement Related to Sale to Elon Musk | Dow Jones Institutional News |
| 5/17/2022 | 6:55 PM | 5/18/2022 | Elon Musk Demands Clarity on Twitter Fake Accounts for Deal to Move Forward -- 8th Update | Dow Jones Institutional News |
| 5/18/2022 | 2:32 AM | 5/18/2022 | Musk Digs In on Twitter Accounts -- WSJ | Dow Jones Institutional News |
| 5/18/2022 | 4:46 AM | 5/18/2022 | Twitter Strikes Back, Says it Will Enforce Agreement With Elon Musk -- Barrons.com | Dow Jones Institutional News |
| 5/18/2022 | 6:00 AM | 5/18/2022 | Elon Musk's Twitter Bot Problem Is Fake News -- Heard on the Street -- WSJ | Dow Jones Institutional News |
| 5/18/2022 | 7:43 AM | 5/18/2022 | Trump Media & Technology Group Launches Truth Social Web App | Dow Jones Institutional News |
| 5/18/2022 | 11:04 AM | 5/18/2022 | Is Elon Musk Actually Going to Buy Twitter? Can He Just Walk Away? -- WSJ | Dow Jones Institutional News |
| 5/18/2022 | 1:00 PM | 5/18/2022 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 5/18/2022 | 7:49 PM | 5/19/2022 | Elon Musk's Pursuit of Twitter Leads to Complicated Next Steps and Legal Questions -- WSJ | Dow Jones Institutional News |
| 5/18/2022 | 8:20 PM | 5/19/2022 | Elon Musk's Pursuit of Twitter Leads to Legal Questions | Dow Jones Institutional News |
| 5/19/2022 | 1:00 AM | 5/19/2022 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 5/19/2022 | 2:32 AM | 5/19/2022 | Some Suspect Musk of Spam Exit Ploy -- WSJ | Dow Jones Institutional News |
| 5/19/2022 | 2:33 AM | 5/19/2022 | Heard on the Street: Musk's Bot Problem Is Fake News -- WSJ | Dow Jones Institutional News |
| 5/19/2022 | 3:00 AM | 5/19/2022 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 5/19/2022 | 5:00 AM | 5/19/2022 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 5/19/2022 | 8:00 AM | 5/19/2022 | Tesla Stock Price Target Slashed By Wedbush's Ives On China's 'epic Disaster,' Twitter 'circus Show' -- MarketWatch | Dow Jones Institutional News |
| 5/19/2022 | 8:05 AM | 5/19/2022 | Tesla Stock Price Target Slashed By Wedbush's Ives On China's 'Epic Disaster,' Twitter 'Circus Show' -- MarketWatch | Dow Jones Institutional News |
| 5/19/2022 | 11:34 AM | 5/19/2022 | Federal Judge Replaced in Big Criminal Copyright Case -- WSJ | Dow Jones Institutional News |
| 5/19/2022 | 12:11 PM | 5/19/2022 | *Twitter Introduces Crisis Misinformation Policy | Dow Jones Institutional News |
| 5/19/2022 | 12:20 PM | 5/19/2022 | Musk's Alarm Over Twitter Bots Isn't Matched by Advertisers -- WSJ | Dow Jones Institutional News |
| 5/19/2022 | 12:22 PM | 5/19/2022 | Twitter Rolls Out New Policy to Limit Spread of Misinformation in Crises | Dow Jones Institutional News |
| 5/19/2022 | 12:40 PM | 5/19/2022 | Musk's Alarm Over Twitter Bots Isn't Matched by Advertisers | Dow Jones Institutional News |
| 5/19/2022 | 1:00 PM | 5/19/2022 | Twitter Moves to Limit Spread of Misinformation in Crises | Dow Jones Institutional News |
| 5/19/2022 | 1:00 PM | 5/19/2022 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 5/19/2022 | 1:46 PM | 5/19/2022 | Twitter Said It Will Put Content Warnings on Potentially Misleading Tweets -- Barrons.com | Dow Jones Institutional News |
| 5/19/2022 | 1:55 PM | 5/19/2022 | Twitter Deal With Elon Musk Moving Foward as Planned, Won't Renegotiate Price, Bloomberg Reports | Dow Jones Institutional News |
| 5/19/2022 | 5:03 PM | 5/20/2022 | Twitter Moves to Limit Spread of Misinformation in Crises -- Update | Dow Jones Institutional News |
| 5/19/2022 | 5:30 PM | 5/20/2022 | Elon Musk's Deal to Buy Twitter Is On, Twitter Says. -- Barrons.com | Dow Jones Institutional News |
| 5/19/2022 | 6:08 PM | 5/20/2022 | 'Bot': From Early Sci-Fi to The Online Nuisances Of Today -- WSJ | Dow Jones Institutional News |
| 5/20/2022 | 2:32 AM | 5/20/2022 | Twitter Sets Curb on Disputed Information -- WSJ | Dow Jones Institutional News |
| 5/20/2022 | 2:36 AM | 5/20/2022 | Judge Is Replaced in Copyright Case -- WSJ | Dow Jones Institutional News |
| 5/20/2022 | 8:00 AM | 5/20/2022 | At Balenciaga, the Big Business of Fashion-tainment -- WSJ | Dow Jones Institutional News |
| 5/20/2022 | 8:58 AM | 5/20/2022 | Tesla Investors Can Relax, Elon Musk Says. Twitter Takes Less Than 5% of His Time. -- Barrons.com | Dow Jones Institutional News |
| 5/20/2022 | 9:07 PM | 5/23/2022 | Elon Musk's Planned Twitter Takeover Creates a 'Chaos Tax' for Employees -- WSJ | Dow Jones Institutional News |
| 5/21/2022 | 2:32 AM | 5/23/2022 | Twitter Employees Face 'Chaos Tax' -- WSJ | Dow Jones Institutional News |
| 5/21/2022 | 2:32 AM | 5/23/2022 | Word on the Street: From Early Sci-Fi to The Online Nuisances Of Today -- WSJ | Dow Jones Institutional News |
| 5/22/2022 | 10:40 AM | 5/23/2022 | Musk's Planned Twitter Takeover Creates a 'Chaos Tax' for Employees | Dow Jones Institutional News |
| 5/22/2022 | 11:00 AM | 5/23/2022 | Buffalo Shooting Tests Internet Antiterrorism Accord -- WSJ | Dow Jones Institutional News |
| 5/23/2022 | 11:09 AM | 5/23/2022 | *NY Comptroller DiNapoli: NY State Retirement Fund Concerned With Twitter's Content Management Practices, and How Board Oversees Practices | Dow Jones Institutional News |
| 5/23/2022 | 2:37 PM | 5/23/2022 | Appeals Court Blocks Most of Florida Social-Media Law That Barred Removal of Political Content -- WSJ | Dow Jones Institutional News |
| 5/24/2022 | 6:04 AM | 5/24/2022 | Localization Trend Threatens Common Standards, Says Ericsson CTO -- Market Talk | Dow Jones Institutional News |
| 5/24/2022 | 6:36 AM | 5/24/2022 | Internet Stocks Slide Premarket As Snap's Profit Warning Sends Stock Down 30% -- MarketWatch | Dow Jones Institutional News |
| 5/24/2022 | 7:00 AM | 5/24/2022 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 5/24/2022 | 7:41 AM | 5/24/2022 | Update: Internet Stocks Slide Premarket As Snap's Profit Warning Sends Stock Down 30% -- MarketWatch | Dow Jones Institutional News |
| 5/24/2022 | 9:23 AM | 5/24/2022 | Twitter Is Maintained at Hold by Jefferies | Dow Jones Institutional News |
| 5/24/2022 | 10:48 AM | 5/24/2022 | Twitter Is Stuck Between Musk and Snap. It Will Be an Anxious Annual Meeting. -- Barrons.com | Dow Jones Institutional News |
| 5/25/2022 | 2:33 AM | 5/25/2022 | Heard on the Street: Snap Warning Hurts Social Ads -- WSJ | Dow Jones Institutional News |
| 5/25/2022 | 7:24 AM | 5/25/2022 | Elon Musk Has a Twitter Loss. He Can Still Afford Twitter -- If He Wants It. -- Barrons.com | Dow Jones Institutional News |
| 5/25/2022 | 2:33 AM | 5/25/2022 | Twitter Is Working Through Elon Musk Transaction, CEO Tells Shareholders -- WSJ | Dow Jones Institutional News |
| 5/25/2022 | 2:40 PM | 5/25/2022 | Twitter Says It Is Working Through Musk Transaction | Dow Jones Institutional News |
| 5/25/2022 | 2:58 PM | 5/25/2022 | Twitter Is Working Through Elon Musk Transaction, CEO Tells Shareholders -- WSJ | Dow Jones Institutional News |
| 5/25/2022 | 3:00 PM | 5/25/2022 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 5/25/2022 | 4:34 PM | 5/26/2022 | *Elon Musk Commits to Provide Added $6.25B of Equity Financing for Twitter Deal | Dow Jones Institutional News |
| 5/25/2022 | 5:14 PM | 5/26/2022 | FTC Release: FTC Charges Twitter with Deceptively Using Account Security Data to Sell Targeted Ads | Dow Jones Institutional News |
| 5/25/2022 | 5:16 PM | 5/26/2022 | Elon Musk Plans to Rely More Heavily on Equity to Finance Twitter Deal -- Update | Dow Jones Institutional News |
| 5/25/2022 | 5:18 PM | 5/26/2022 | Twitter Shares Rise 7.6% After Musk Allows Loan Commitments to Expire, Commits to More Financing | Dow Jones Institutional News |
| 5/25/2022 | 5:39 PM | 5/26/2022 | *FTC Announces Twitter Charges and Settlement Over Data Privacy | Dow Jones Institutional News |
| 5/25/2022 | 5:58 PM | 5/26/2022 | Tesla CEO Elon Musk Fine-Tunes His Potential Buy of Twitter -- Barrons.com | Dow Jones Institutional News |
| 5/25/2022 | 6:06 PM | 5/26/2022 | FTC Penalizes Twitter $150M for Deceptive Targeted Advertising Tactics | Dow Jones Institutional News |
| 5/25/2022 | 7:03 PM | 5/26/2022 | Elon Musk Plans to Rely More Heavily on Equity to Finance Twitter Deal -- 2nd Update | Dow Jones Institutional News |
| 5/26/2022 | 2:32 AM | 5/26/2022 | Musk Commits More of Wealth to Twitter Deal -- WSJ | Dow Jones Institutional News |
| 5/26/2022 | 7:27 AM | 5/26/2022 | The 10-Point: The Wall Street Journal's Guide to the Day's Top News | Dow Jones Institutional News |
| 5/26/2022 | 7:44 AM | 5/26/2022 | Demand For Iron Ore to Remain Strong, Fortescue Chairman Says -- Market Talk | Dow Jones Institutional News |
| 5/26/2022 | 9:40 AM | 5/26/2022 | Twitter Shares Up After Musk Commits More Wealth to Deal | Dow Jones Institutional News |
| 5/26/2022 | 12:49 PM | 5/26/2022 | Twitter to Pay $150 Million Privacy Fine as Elon Musk Deal Looms -- WSJ | Dow Jones Institutional News |
| 5/26/2022 | 1:18 PM | 5/26/2022 | Microsoft Joins the Tech Sector Hiring Slowdown -- Barrons.com | Dow Jones Institutional News |
| 5/26/2022 | 2:24 PM | 5/26/2022 | Musk Likely Seeking More Investors for Twitter Deal -- Market Talk | Dow Jones Institutional News |
| 5/26/2022 | 2:24 PM | 5/26/2022 | Musk Likely Seeking More Investors for Twitter Deal -- Market Talk | Dow Jones Institutional News |
| 5/26/2022 | 2:39 PM | 5/26/2022 | Silver Lake's Co-CEO Loses Bid to Remain on Twitter Board -- Barrons.com | Dow Jones Institutional News |
| 5/26/2022 | 4:50 PM | 5/27/2022 | Tech, Media & Telecom Roundup: Market Talk | Dow Jones Institutional News |
| 5/27/2022 | 2:32 AM | 5/27/2022 | Twitter to Settle FTC Privacy Case, Paying $150 Million -- WSJ | Dow Jones Institutional News |
| 5/27/2022 | 9:07 AM | 5/27/2022 | *Twitter: Board Determined Not to Accept Tendered Resignation of Egon Durban | Dow Jones Institutional News |
| 5/27/2022 | 9:18 AM | 5/27/2022 | Twitter 's Settlement With FTC Should Strengthen Customer Privacy -- ESG Insight | Dow Jones Institutional News |
| 5/27/2022 | 11:52 AM | 5/27/2022 | Twitter Reaches Deal to Keep Silver Lake's Egon Durban on Board -- WSJ | Dow Jones Institutional News |
| 5/27/2022 | 12:00 PM | 5/27/2022 | Twitter Reaches Deal to Keep Silver Lake's Egon Durban on Board | Dow Jones Institutional News |
| 5/27/2022 | 3:14 PM | 5/27/2022 | Big Banks Are Seeing Deal-Making Income Dry Up -- Barrons.com | Dow Jones Institutional News |
| 5/27/2022 | 3:27 PM | 5/27/2022 | Twitter Declines Musk-Ally's Board Resignation Despite Shareholder Vote -- Barrons.com | Dow Jones Institutional News |

**Exhibit 2 (Text Search)**
**Twitter, Inc. (Elon Musk)**
**Materials Considered**
**List of Articles from Factiva Dow Jones used in Exhibit 8a**
**Class Period: May 13, 2022 to October 3, 2022[1]**

| Date | Time | Effective Date[2] | Headline | News Source |
|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) |
| 5/27/2022 | 5:00 PM | 5/31/2022 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 5/27/2022 | 7:00 PM | 5/31/2022 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 5/27/2022 | 9:30 PM | 5/31/2022 | 13D Filings: Big Banks Stagger as M&A Falls -- Barron's | Dow Jones Institutional News |
| 5/28/2022 | 2:32 AM | 5/31/2022 | SEC Confirms Inquiry of Musk -- WSJ | Dow Jones Institutional News |
| 5/28/2022 | 5:30 AM | 5/31/2022 | With Elon Musk's Twitter Bid in Flux, Some Tesla Fans Say Enough Already -- WSJ | Dow Jones Institutional News |
| 5/30/2022 | 4:58 AM | 5/31/2022 | Tesla Investors Are Getting Fed Up With Elon Musk's Twitter Takeover -- Barrons.com | Dow Jones Institutional News |
| 5/30/2022 | 2:49 PM | 5/31/2022 | Correction to Microsoft Joins the Tech Sector Hiring Slowdown -- Barrons.com on May 26 | Dow Jones Institutional News |
| 5/31/2022 | 2:32 AM | 5/31/2022 | Tesla Backers Worry About Musk -- WSJ | Dow Jones Institutional News |
| 6/1/2022 | 1:14 AM | 6/1/2022 | GM CEO Mary Barra on Why the Company Is Winning the EV Marathon -- Barrons.com | Dow Jones Institutional News |
| 6/1/2022 | 9:13 AM | 6/1/2022 | Ford Is Teasing Something for June 1. We're Just Not Sure What. -- Barrons.com | Dow Jones Institutional News |
| 6/1/2022 | 10:49 AM | 6/1/2022 | Shanghai Is Back, but China's Young Workers Are Still Stuck -- Heard on the Street -- WSJ | Dow Jones Institutional News |
| 6/2/2022 | 6:30 AM | 6/2/2022 | Twitter Is Maintained at Neutral by Piper Sandler | Dow Jones Institutional News |
| 6/3/2022 | 2:00 AM | 6/3/2022 | How the Media Business Changed During the Pandemic -- and 4 Stocks to Play It -- Barrons.com | Dow Jones Institutional News |
| 6/3/2022 | 8:00 AM | 6/3/2022 | Press Release: Twitter Announces Expiration of Hart-Scott-Rodino Waiting Period for Transaction with Elon Musk | Dow Jones Institutional News |
| 6/3/2022 | 8:21 AM | 6/3/2022 | Twitter Stock Rises, Tesla Falls After HRT Waiting Period On Musk's Buyout Deal Expired -- MarketWatch | Dow Jones Institutional News |
| 6/3/2022 | 8:35 AM | 6/3/2022 | Twitter Says Antitrust Waiting Period For Musk Deal Has Closed | Dow Jones Institutional News |
| 6/3/2022 | 8:58 AM | 6/3/2022 | Twitter Says Regulatory Waiting Period for Musk's Acquisition Bid Has Expired -- Barrons.com | Dow Jones Institutional News |
| 6/3/2022 | 9:25 AM | 6/3/2022 | Why Young Debaters Make Good Leaders -- WSJ | Dow Jones Institutional News |
| 6/3/2022 | 1:06 PM | 6/3/2022 | Amazon's Clark Says Time for a New Start -- Market Talk | Dow Jones Institutional News |
| 6/3/2022 | 1:06 PM | 6/3/2022 | Amazon 's Clark Says Time for a New Start -- Market Talk | Dow Jones Institutional News |
| 6/3/2022 | 2:37 PM | 6/3/2022 | Twitter Says Antitrust Waiting Period for Elon Musk Deal Has Passed -- WSJ | Dow Jones Institutional News |
| 6/3/2022 | 2:40 PM | 6/3/2022 | Twitter Says Antitrust Waiting Period for Musk Deal Has Passed | Dow Jones Institutional News |
| 6/3/2022 | 3:00 PM | 6/3/2022 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 6/3/2022 | 9:30 PM | 6/6/2022 | A Media Maven's Forecast -- Barron's | Dow Jones Institutional News |
| 6/4/2022 | 2:32 AM | 6/6/2022 | Key Window for Musk-Twitter Deal Closes -- WSJ | Dow Jones Institutional News |
| 6/5/2022 | 7:00 AM | 6/6/2022 | Elon Musk's Bot Problem on Twitter Is Extraordinary -- WSJ | Dow Jones Institutional News |
| 6/5/2022 | 6:20 PM | 6/6/2022 | Elon Musk's Bot Problem on Twitter Is Extraordinary | Dow Jones Institutional News |
| 6/6/2022 | 2:32 AM | 6/6/2022 | Musk Twitter Interactions Help Draw Bots to Him -- WSJ | Dow Jones Institutional News |
| 6/6/2022 | 8:00 AM | 6/6/2022 | Read This Before You Rage-Tweet at Your Airline -- WSJ | Dow Jones Institutional News |
| 6/6/2022 | 9:06 AM | 6/6/2022 | *Elon Musk Sends Letter to Twitter Requesting Data on Spam, Fake Accounts -- WSJ | Dow Jones Institutional News |
| 6/6/2022 | 9:09 AM | 6/6/2022 | Tesla Stock Is Gaining Amid Signs Musk May Back Away From Twitter Deal -- Barrons.com | Dow Jones Institutional News |
| 6/6/2022 | 9:10 AM | 6/6/2022 | Elon Musk Says Twitter In Breach of Buyout Deal | Dow Jones Institutional News |
| 6/6/2022 | 9:13 AM | 6/6/2022 | Elon Musk Sends Letter to Twitter Requesting Data on Spam, Fake Accounts -- WSJ | Dow Jones Institutional News |
| 6/6/2022 | 9:14 AM | 6/6/2022 | Twitter Stock Falls. Musk Says Twitter Refusal on Spam Is Breach of Merger Pact. -- Barrons.com | Dow Jones Institutional News |
| 6/6/2022 | 9:20 AM | 6/6/2022 | Elon Musk Sends Letter to Twitter Requesting Data on Spam, Fake Accounts | Dow Jones Institutional News |
| 6/6/2022 | 9:23 AM | 6/6/2022 | Twitter's Stock Falls After Musk Becomes Suspicious On Why Information On Spam/Fake Accounts Is Not Provided -- MarketWatch | Dow Jones Institutional News |
| 6/6/2022 | 9:23 AM | 6/6/2022 | Elon Musk Threatens to End Deal with Twitter -- Update | Dow Jones Institutional News |
| 6/6/2022 | 9:34 AM | 6/6/2022 | Update: Twitter's Stock Falls After Musk Calls Refusal To Provide Spam/Fake Account Info A 'material Breach' Of The Buyout Deal -- MarketWatch | Dow Jones Institutional News |
| 6/6/2022 | 9:48 AM | 6/6/2022 | Elon Musk Threatens to End Deal with Twitter -- 2nd Update | Dow Jones Institutional News |
| 6/6/2022 | 10:15 AM | 6/6/2022 | Elon Musk Threatens to End Deal with Twitter -- 3rd Update | Dow Jones Institutional News |
| 6/6/2022 | 10:24 AM | 6/6/2022 | Update: Twitter's Stock Falls After Musk Calls Refusal To Provide Spam/Fake Account Info A 'material Breach' Of The Buyout Deal -- MarketWatch | Dow Jones Institutional News |
| 6/6/2022 | 12:04 PM | 6/6/2022 | *Twitter Says It Will Continue to Share Information With Elon Musk to Complete the Deal --WSJ | Dow Jones Institutional News |
| 6/6/2022 | 12:12 PM | 6/6/2022 | Musk's Move is What Twitter Investors Feared -- Market Talk | Dow Jones Institutional News |
| 6/6/2022 | 12:12 PM | 6/6/2022 | Musk's Move is What Twitter Investors Feared -- Market Talk | Dow Jones Institutional News |
| 6/6/2022 | 12:20 PM | 6/6/2022 | Tech, Media & Telecom Roundup: Market Talk | Dow Jones Institutional News |
| 6/6/2022 | 12:23 PM | 6/6/2022 | Nadine Dorries Accuses Jeremy Hunt Of 'Duplicity' In Stinging Twitter Spat Over PM -- Sky News | Dow Jones Institutional News |
| 6/6/2022 | 12:26 PM | 6/6/2022 | Elon Musk Threatens to End Deal with Twitter -- 4th Update | Dow Jones Institutional News |
| 6/6/2022 | 1:00 PM | 6/6/2022 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 6/6/2022 | 3:00 PM | 6/6/2022 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 6/6/2022 | 3:18 PM | 6/6/2022 | Elon Musk Threatens to End Deal with Twitter -- 5th Update | Dow Jones Institutional News |
| 6/6/2022 | 3:38 PM | 6/6/2022 | *Texas Atty General Ken Paxton Launches Investigation Against Twitter Inc | Dow Jones Institutional News |
| 6/6/2022 | 3:42 PM | 6/6/2022 | *Texas Investigates Twitter's Tally of Fake Bot Accounts --WSJ | Dow Jones Institutional News |
| 6/6/2022 | 4:19 PM | 6/7/2022 | Elon Musk Threatens to End Deal with Twitter -- 6th Update | Dow Jones Institutional News |
| 6/6/2022 | 4:29 PM | 6/7/2022 | Tech News Today for Financial Advisors: Amazon, Meta, and, of Course, Twitter -- Barrons.com | Dow Jones Institutional News |
| 6/6/2022 | 5:00 PM | 6/7/2022 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 6/6/2022 | 5:29 PM | 6/7/2022 | Elon Musk Threatens to End Deal with Twitter -- 7th Update | Dow Jones Institutional News |
| 6/6/2022 | 7:00 PM | 6/7/2022 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 6/7/2022 | 1:00 AM | 6/7/2022 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 6/7/2022 | 2:32 AM | 6/7/2022 | Musk Threatens To End Bid for Twitter -- WSJ | Dow Jones Institutional News |
| 6/7/2022 | 2:32 AM | 6/7/2022 | Before You Rage-Tweet At Your Airline, Read This -- WSJ | Dow Jones Institutional News |
| 6/7/2022 | 2:32 AM | 6/7/2022 | What's News: Business & Finance -- WSJ | Dow Jones Institutional News |
| 6/7/2022 | 3:00 AM | 6/7/2022 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 6/7/2022 | 5:00 AM | 6/7/2022 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 6/7/2022 | 6:36 AM | 6/7/2022 | Elon Musk's Fight About Twitter Bots Is Really a Fight Over Deal Price -- Barrons.com | Dow Jones Institutional News |
| 6/7/2022 | 7:37 AM | 6/7/2022 | CMO Today: Apple Breaks Into Buy Now, Pay Later | Dow Jones Institutional News |
| 6/7/2022 | 7:52 AM | 6/7/2022 | The 10-Point: The Wall Street Journal's Guide to the Day's Top News | Dow Jones Institutional News |
| 6/7/2022 | 5:36 PM | 6/8/2022 | The Twitter Deal Doesn't Hinge on Financing. Elon Musk Can Still Afford It. -- Barrons.com | Dow Jones Institutional News |
| 6/8/2022 | 4:53 AM | 6/8/2022 | Press Release: Nakamoto Games CEO Continues to Hire in the Face of Industry Layoffs | Dow Jones Institutional News |
| 6/8/2022 | 10:14 AM | 6/8/2022 | 10% of Twitter's Active Accounts Post Spam, Says GlobalData -- Market Talk | Dow Jones Institutional News |
| 6/8/2022 | 10:14 AM | 6/8/2022 | 10% of Twitter 's Active Accounts Post Spam, Says GlobalData -- Market Talk | Dow Jones Institutional News |
| 6/8/2022 | 11:30 AM | 6/8/2022 | Amazon's Logistics Builder Clark Heads for Flexport -- Market Talk | Dow Jones Institutional News |
| 6/8/2022 | 11:30 AM | 6/8/2022 | Global Equities Roundup: Market Talk | Dow Jones Institutional News |
| 6/8/2022 | 11:30 AM | 6/8/2022 | Amazon 's Logistics Builder Clark Heads for Flexport -- Market Talk | Dow Jones Institutional News |
| 6/8/2022 | 12:20 PM | 6/8/2022 | Auto & Transport Roundup: Market Talk | Dow Jones Institutional News |
| 6/8/2022 | 12:51 PM | 6/8/2022 | Twitter Unveils New Shopping Feature as Elon Musk Saga Drags on -- Barrons.com | Dow Jones Institutional News |
| 6/8/2022 | 1:21 PM | 6/8/2022 | Twitter Launches New Product-Drop Feature Amid Musk Deal -- Market Talk | Dow Jones Institutional News |
| 6/8/2022 | 1:21 PM | 6/8/2022 | Twitter Launches New Product-Drop Feature Amid Musk Deal -- Market Talk | Dow Jones Institutional News |
| 6/8/2022 | 2:01 PM | 6/8/2022 | Twitter Stock Inches Higher After Report Indicates Company Could Share More Data With Musk -- MarketWatch | Dow Jones Institutional News |
| 6/8/2022 | 3:53 PM | 6/8/2022 | Twitter Plans to Supply Musk With Internal Data: Report -- Barrons.com | Dow Jones Institutional News |
| 6/8/2022 | 4:50 PM | 6/9/2022 | Tech, Media & Telecom Roundup: Market Talk | Dow Jones Institutional News |

**Exhibit 2 (Text Search)**
**Twitter, Inc. (Elon Musk)**
**Materials Considered**
**List of Articles from Factiva Dow Jones used in Exhibit 8a**
**Class Period: May 13, 2022 to October 3, 2022[1]**

| Date | Time | Effective Date[2] | Headline | News Source |
|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) |
| 6/8/2022 | 11:28 PM | 6/9/2022 | Update: Twitter Stock Inches Higher After Report Indicates Company Could Share More Data With Musk -- MarketWatch | Dow Jones Institutional News |
| 6/9/2022 | 11:51 AM | 6/9/2022 | A Military Plane Carrying Five Marines Crashes in Southern California -- WSJ | Dow Jones Institutional News |
| 6/9/2022 | 1:14 PM | 6/9/2022 | Auditors Should Consider Fake Accounts, PCAOB Insider Says -- Market Talk | Dow Jones Institutional News |
| 6/10/2022 | 5:55 PM | 6/13/2022 | Coinbase CEO Blasts Employee Petition Against Executives -- WSJ | Dow Jones Institutional News |
| 6/10/2022 | 6:00 PM | 6/13/2022 | Coinbase CEO Blasts Employee Petition Against Executives | Dow Jones Institutional News |
| 6/10/2022 | 6:33 PM | 6/13/2022 | Twitter, Target, Kohl's: Stocks That Defined the Week -- WSJ | Dow Jones Institutional News |
| 6/11/2022 | 2:32 AM | 6/13/2022 | Twitter, Target, Kohl's: Stocks That Defined the Week -- WSJ | Dow Jones Institutional News |
| 6/11/2022 | 9:00 AM | 6/13/2022 | Tech Addiction or Habit? 5 Ways to Assess Your Social-Media Use -- WSJ | Dow Jones Institutional News |
| 6/11/2022 | 7:44 PM | 6/13/2022 | China Restaurant Assault Revives Attention on Women's Safety -- WSJ | Dow Jones Institutional News |
| 6/13/2022 | 8:58 AM | 6/13/2022 | Space Launch Company Astra Suffers Failure -- Market Talk | Dow Jones Institutional News |
| 6/13/2022 | 8:58 AM | 6/13/2022 | Space Launch Company Astra Suffers Failure -- Market Talk | Dow Jones Institutional News |
| 6/13/2022 | 8:06 PM | 6/14/2022 | *Elon Musk to Participate in Twitter All-Hands Meeting Thursday -- WSJ | Dow Jones Institutional News |
| 6/13/2022 | 8:11 PM | 6/14/2022 | *Elon Musk to Participate in Twitter All-Hands Meeting Thursday -- WSJ | Dow Jones Institutional News |
| 6/13/2022 | 8:20 PM | 6/14/2022 | Elon Musk to Participate in Twitter All-Hands Meeting Thursday | Dow Jones Institutional News |
| 6/13/2022 | 8:48 PM | 6/14/2022 | Elon Musk to Participate in Twitter All-Hands Meeting Thursday -- Update | Dow Jones Institutional News |
| 6/13/2022 | 9:00 PM | 6/14/2022 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 6/13/2022 | 10:10 PM | 6/14/2022 | Elon Musk to Participate in Twitter All-Hands Meeting Thursday -- 2nd Update | Dow Jones Institutional News |
| 6/13/2022 | 11:00 PM | 6/14/2022 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 6/14/2022 | 1:00 AM | 6/14/2022 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 6/14/2022 | 2:32 AM | 6/14/2022 | Musk Set To Meet Twitter Staffers -- WSJ | Dow Jones Institutional News |
| 6/14/2022 | 3:00 AM | 6/14/2022 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 6/14/2022 | 3:49 AM | 6/14/2022 | Elon Musk to Speak With Twitter Staff for First Time on Thursday -- Barrons.com | Dow Jones Institutional News |
| 6/14/2022 | 5:00 AM | 6/14/2022 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 6/15/2022 | 1:17 PM | 6/15/2022 | Elon Musk Says He Voted for a Republican for the First Time -- WSJ | Dow Jones Institutional News |
| 6/15/2022 | 6:53 PM | 6/16/2022 | *Musk Expected to Reiterate Desire to Own Twitter in Meeting Thursday, Source Says -- WSJ | Dow Jones Institutional News |
| 6/15/2022 | 7:00 PM | 6/16/2022 | Elon Musk Expected to Reiterate Desire to Own Twitter | Dow Jones Institutional News |
| 6/15/2022 | 7:00 PM | 6/16/2022 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 6/15/2022 | 7:54 PM | 6/16/2022 | Elon Musk Expected to Reiterate Desire to Own Twitter -- Update | Dow Jones Institutional News |
| 6/15/2022 | 9:00 PM | 6/16/2022 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 6/15/2022 | 11:00 PM | 6/16/2022 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 6/16/2022 | 2:32 AM | 6/16/2022 | Musk to Confirm He Wants to Own Twitter -- WSJ | Dow Jones Institutional News |
| 6/16/2022 | 3:58 AM | 6/16/2022 | Elon Musk May Confirm His Twitter Deal to Staff. Remote Work Could Also Come Up. -- Barrons.com | Dow Jones Institutional News |
| 6/16/2022 | 7:30 AM | 6/16/2022 | Premarket Movers: Leidos Holdings, MercadoLibre, Charles River Labs Intl | Dow Jones Institutional News |
| 6/16/2022 | 11:38 AM | 6/16/2022 | Facebook, Twitter Agree to New European Rules on Online Posts -- WSJ | Dow Jones Institutional News |
| 6/16/2022 | 12:39 PM | 6/16/2022 | *Elon Musk Starts Virtual Meeting With Twitter Employees --WSJ | Dow Jones Institutional News |
| 6/16/2022 | 12:50 PM | 6/16/2022 | Elon Musk Answers Questions From Twitter Employees Amid Takeover Saga -- WSJ | Dow Jones Institutional News |
| 6/16/2022 | 1:00 PM | 6/16/2022 | Elon Musk Answers Questions From Twitter Employees Amid Takeover Saga | Dow Jones Institutional News |
| 6/16/2022 | 1:00 PM | 6/16/2022 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 6/16/2022 | 1:38 PM | 6/16/2022 | Some SpaceX Employees Criticize Elon Musk's Behavior in Letter -- WSJ | Dow Jones Institutional News |
| 6/16/2022 | 1:54 PM | 6/16/2022 | Some SpaceX Employees Criticize Elon Musk's Behavior in Letter -- Update | Dow Jones Institutional News |
| 6/16/2022 | 2:14 PM | 6/16/2022 | Musk Fields Questions From Twitter Employees Amid Takeover -- Update | Dow Jones Institutional News |
| 6/16/2022 | 3:00 PM | 6/16/2022 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 6/16/2022 | 3:38 PM | 6/16/2022 | Elon Musk Discusses Vision for Twitter During Q&A With Its Employees -- Barrons.com | Dow Jones Institutional News |
| 6/16/2022 | 5:31 PM | 6/17/2022 | Musk Fields Questions From Twitter Employees Amid Takeover -- 2nd Update | Dow Jones Institutional News |
| 6/16/2022 | 6:37 PM | 6/17/2022 | Some SpaceX Employees Criticize Elon Musk's Behavior in Letter -- 2nd Update | Dow Jones Institutional News |
| 6/16/2022 | 7:22 PM | 6/17/2022 | Musk Fields Questions From Twitter Employees Amid Takeover -- 3rd Update | Dow Jones Institutional News |
| 6/17/2022 | 2:34 AM | 6/17/2022 | Some SpaceX Employees Criticize Musk's Behavior in Letter -- WSJ | Dow Jones Institutional News |
| 6/17/2022 | 2:35 AM | 6/17/2022 | Musk's Twitter Chat: Staff, Growth, Aliens -- WSJ | Dow Jones Institutional News |
| 6/17/2022 | 7:46 AM | 6/17/2022 | CMO Today: Facebook, Twitter Agree to New European Rules on Online Posts | Dow Jones Institutional News |
| 6/17/2022 | 10:52 AM | 6/17/2022 | Elon Musk Can't Be Twitter's Technoking Without Loyal Subjects -- Heard on the Street -- WSJ | Dow Jones Institutional News |
| 6/18/2022 | 12:00 AM | 6/21/2022 | The Crypto Party Is Over -- WSJ | Dow Jones Institutional News |
| 6/18/2022 | 2:32 AM | 6/21/2022 | Heard on the Street: At Twitter, Elon Musk Needs Loyal Subjects -- WSJ | Dow Jones Institutional News |
| 6/19/2022 | 10:10 AM | 6/21/2022 | The Crypto Party Is Over | Dow Jones Institutional News |
| 6/21/2022 | 5:21 AM | 6/21/2022 | Musk Says 'Unresolved Matters' on Twitter Deal, Reiterates Tesla Job Cuts -- Barrons.com | Dow Jones Institutional News |
| 6/21/2022 | 5:51 AM | 6/21/2022 | Clouflare Fixes Outage That Knocked Hundreds of Websites Offline -- Barrons.com | Dow Jones Institutional News |
| 6/21/2022 | 9:12 AM | 6/21/2022 | Musk Says Spam Issue Among Unresolved Matters for Twitter Deal -- Market Talk | Dow Jones Institutional News |
| 6/21/2022 | 9:12 AM | 6/21/2022 | Musk Says Spam Issue Among Unresolved Matters for Twitter Deal -- Market Talk | Dow Jones Institutional News |
| 6/21/2022 | 9:52 AM | 6/21/2022 | Musk Says Twitter Users Should Be Able to Avoid Offensive Content -- Market Talk | Dow Jones Institutional News |
| 6/21/2022 | 9:52 AM | 6/21/2022 | Musk Says Twitter Users Should Be Able to Avoid Offensive Content -- Market Talk | Dow Jones Institutional News |
| 6/21/2022 | 9:58 AM | 6/21/2022 | Musk: Twitter CEO Title Less Important Than Ability to 'Drive the Product' -- Market Talk | Dow Jones Institutional News |
| 6/21/2022 | 9:58 AM | 6/21/2022 | Global Equities Roundup: Market Talk | Dow Jones Institutional News |
| 6/21/2022 | 9:58 AM | 6/21/2022 | Musk: Twitter CEO Title Less Important Than Ability to 'Drive the Product' -- Market Talk | Dow Jones Institutional News |
| 6/21/2022 | 10:24 AM | 6/21/2022 | Twitter Once Again Recommends Shareholders Support Musk's Buyout Deal, Stock Rises -- MarketWatch | Dow Jones Institutional News |
| 6/21/2022 | 11:09 AM | 6/21/2022 | Elon Musk Says Three Issues Need Resolving Before Twitter Deal Can Be Finalized -- Update | Dow Jones Institutional News |
| 6/21/2022 | 11:35 AM | 6/21/2022 | Elon Musk Says Three Issues Need Resolving Before Twitter Deal Can Be Finalized -- 2nd Update | Dow Jones Institutional News |
| 6/21/2022 | 12:01 PM | 6/21/2022 | Elon Musk Says Three Issues Need Resolving Before Twitter Deal Can Be Finalized -- 3rd Update | Dow Jones Institutional News |
| 6/21/2022 | 1:47 PM | 6/21/2022 | Crypto Exchange FTX Extends $250 Million Credit Line to Lender BlockFi -- WSJ | Dow Jones Institutional News |
| 6/21/2022 | 1:50 PM | 6/21/2022 | FTX Extends $250 Million Credit Line to BlockFi | Dow Jones Institutional News |
| 6/22/2022 | 2:32 AM | 6/22/2022 | Musk Cites Sticking Points in Twitter Purchase -- WSJ | Dow Jones Institutional News |
| 6/22/2022 | 2:33 AM | 6/22/2022 | Crypto Exchange FTX Extends $250 Million Credit Line to Lender BlockFi -- WSJ | Dow Jones Institutional News |
| 6/22/2022 | 5:30 AM | 6/22/2022 | More Companies Start to Rescind Job Offers -- WSJ | Dow Jones Institutional News |
| 6/22/2022 | 7:48 AM | 6/22/2022 | Tesla Stock Selloff Created 'generational' Investment Opportunity, Analyst Says -- MarketWatch | Dow Jones Institutional News |
| 6/22/2022 | 8:00 AM | 6/22/2022 | Twitter Adds Shopping Feature for Shopify Merchants -- WSJ | Dow Jones Institutional News |
| 6/22/2022 | 8:20 AM | 6/22/2022 | Twitter Adds Shopping Feature for Shopify Merchants | Dow Jones Institutional News |
| 6/22/2022 | 9:00 AM | 6/22/2022 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 6/22/2022 | 10:38 AM | 6/22/2022 | Twitter Social Commerce Service Only a Half Step -- Market Talk | Dow Jones Institutional News |
| 6/22/2022 | 10:38 AM | 6/22/2022 | Twitter Social Commerce Service Only a Half Step -- Market Talk | Dow Jones Institutional News |
| 6/22/2022 | 12:11 PM | 6/22/2022 | Do Kwon's Crypto Empire Fell in a $40 Billion Crash. He's Got a New Coin for You. -- WSJ | Dow Jones Institutional News |
| 6/22/2022 | 5:56 PM | 6/23/2022 | Shopify Gains as 'Sell Where You Tweet' Comes to Its Merchants -- Barrons.com | Dow Jones Institutional News |
| 6/22/2022 | 6:09 PM | 6/23/2022 | Twitter Testing Longform 'Notes' Feature -- Market Talk | Dow Jones Institutional News |
| 6/22/2022 | 6:09 PM | 6/23/2022 | Twitter Testing Longform 'Notes' Feature -- Market Talk | Dow Jones Institutional News |
| 6/23/2022 | 2:32 AM | 6/23/2022 | Shopify and Twitter Team Up on Retail -- WSJ | Dow Jones Institutional News |
| 6/23/2022 | 11:40 AM | 6/23/2022 | Alphabet, Meta, and Twitter Get Price Target Cuts. A Recession Is Bad for Ad Revenue. -- Barrons.com | Dow Jones Institutional News |

Exhibit 2 (Text Search)
Twitter, Inc. (Elon Musk)
Materials Considered
List of Articles from Factiva Dow Jones used in Exhibit 8a
Class Period: May 13, 2022 to October 3, 2022[1]

| Date | Time | Effective Date[2] | Headline | News Source |
|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) |
| 6/24/2022 | 6:30 AM | 6/24/2022 | Twitter Has a Beef With Gefilte Dogs -- Heard on the Street -- WSJ | Dow Jones Institutional News |
| 6/24/2022 | 9:00 AM | 6/24/2022 | Press Release: Collabify: $BHNY Is Listed on CoinGeckeo and SBU Is Burning the Supply | Dow Jones Institutional News |
| 6/24/2022 | 9:14 AM | 6/24/2022 | Twitter Is Poised to Rise After Report Says Musk Gets More Data on Bots -- Barrons.com | Dow Jones Institutional News |
| 6/24/2022 | 10:29 AM | 6/24/2022 | $100 Million in Cryptocurrency Stolen by Hackers -- WSJ | Dow Jones Institutional News |
| 6/24/2022 | 10:40 AM | 6/24/2022 | $100 Million in Cryptocurrency Stolen by Hackers | Dow Jones Institutional News |
| 6/24/2022 | 11:36 AM | 6/24/2022 | Europeans React on Roe v. Wade -- WSJ | Dow Jones Institutional News |
| 6/24/2022 | 6:18 PM | 6/27/2022 | Barack and Michelle Obama Call Supreme Court Ruling 'Devastating' -- WSJ | Dow Jones Institutional News |
| 6/27/2022 | 2:42 PM | 6/27/2022 | MSNBC Taps Alex Wagner as Rachel Maddow's Successor -- WSJ | Dow Jones Institutional News |
| 6/27/2022 | 2:50 PM | 6/27/2022 | MSNBC Taps Alex Wagner as Rachel Maddow's Successor | Dow Jones Institutional News |
| 6/28/2022 | 5:30 AM | 6/28/2022 | Elon Musk Has Twitter's Data, but Getting Answers on Spam Accounts May Be Tougher -- WSJ | Dow Jones Institutional News |
| 6/28/2022 | 5:50 AM | 6/28/2022 | Musk Has Twitter's Data, but Getting Answers on Spam Accounts May Be Tougher | Dow Jones Institutional News |
| 6/28/2022 | 7:00 AM | 6/28/2022 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 6/28/2022 | 7:45 AM | 6/28/2022 | Laurence Fox Returns To Twitter After Ban - And Criticises Comedian Over Tweet -- Sky News | Dow Jones Institutional News |
| 6/28/2022 | 7:51 AM | 6/28/2022 | CMO Today: Netflix Plays With Its Binge-Watching Brand | Dow Jones Institutional News |
| 6/28/2022 | 11:54 AM | 6/28/2022 | Twitter Gave Musk Data He Said Was Needed to Complete His Takeover Deal -- Market Talk | Dow Jones Institutional News |
| 6/28/2022 | 11:54 AM | 6/28/2022 | Twitter Gave Musk Data He Said Was Needed to Complete His Takeover Deal -- Market Talk | Dow Jones Institutional News |
| 6/28/2022 | 11:57 AM | 6/28/2022 | Challenging Twitter's Spam Estimate May Be Tough for Musk -- Market Talk | Dow Jones Institutional News |
| 6/28/2022 | 11:57 AM | 6/28/2022 | Challenging Twitter 's Spam Estimate May Be Tough for Musk -- Market Talk | Dow Jones Institutional News |
| 6/28/2022 | 12:20 PM | 6/28/2022 | Tech, Media & Telecom Roundup: Market Talk | Dow Jones Institutional News |
| 6/28/2022 | 12:20 PM | 6/28/2022 | Auto & Transport Roundup: Market Talk | Dow Jones Institutional News |
| 6/28/2022 | 12:36 PM | 6/28/2022 | Why Evaluating Tweets Alone Is Insufficient Way to Measure Spam on Twitter -- Market Talk | Dow Jones Institutional News |
| 6/28/2022 | 12:36 PM | 6/28/2022 | Why Evaluating Tweets Alone Is Insufficient Way to Measure Spam on Twitter -- Market Talk | Dow Jones Institutional News |
| 6/29/2022 | 2:32 AM | 6/29/2022 | Musk Accesses Storehouse of Tweets -- WSJ | Dow Jones Institutional News |
| 6/29/2022 | 6:05 AM | 6/29/2022 | Swiss International Air Lines to Cut Around 2% of Flights From August to October | Dow Jones Institutional News |
| 6/29/2022 | 8:50 AM | 6/29/2022 | Twitter Coverage Assumed by Wedbush at Neutral | Dow Jones Institutional News |
| 6/29/2022 | 9:31 AM | 6/29/2022 | Google, Twitter and 24 Other Tech Companies Get Lower Estimates by J.P. Morgan. But Amazon, Booking and Uber Remain Its Top Picks. -- Barrons.com | Dow Jones Institutional News |
| 6/29/2022 | 6:14 PM | 6/30/2022 | Substack Lays Off 14% of Its Workforce Amid Uncertain Macroeconomic Outlook -- WSJ | Dow Jones Institutional News |
| 6/30/2022 | 7:06 PM | 7/1/2022 | Elon Musk Takes Unusually Long Twitter Break -- WSJ | Dow Jones Institutional News |
| 6/30/2022 | 7:22 PM | 7/1/2022 | Elon Musk Takes Unusually Long Twitter Break -- Update | Dow Jones Institutional News |
| 6/30/2022 | 7:40 PM | 7/1/2022 | Musk Takes Unusually Long Twitter Break | Dow Jones Institutional News |
| 7/1/2022 | 2:32 AM | 7/1/2022 | Musk Stays Off Twitter For 9 Days -- WSJ | Dow Jones Institutional News |
| 7/1/2022 | 10:04 AM | 7/1/2022 | Elon Musk Hasn't Tweeted in Days. No One Knows Why. -- Barrons.com | Dow Jones Institutional News |
| 7/1/2022 | 10:22 AM | 7/1/2022 | 'In the Founders' Footsteps' Review: Where They Made a Revolution -- WSJ | Dow Jones Institutional News |
| 7/2/2022 | 2:32 AM | 7/5/2022 | Books: A Painter Of Patriotic Vistas -- WSJ | Dow Jones Institutional News |
| 7/2/2022 | 4:45 AM | 7/5/2022 | Elon Musk Returns to Twitter, Posting Photo With Pope -- WSJ | Dow Jones Institutional News |
| 7/2/2022 | 9:35 AM | 7/5/2022 | Elon Musk Reveals Meeting With Pope After Nine-Day Twitter Silence -- Sky News | Dow Jones Institutional News |
| 7/3/2022 | 10:00 AM | 7/5/2022 | Elon Musk Returns to Twitter, Posting Photo With Pope | Dow Jones Institutional News |
| 7/3/2022 | 11:08 AM | 7/5/2022 | 15 Years With the iPhone - WSJ Tech Weekly | Dow Jones Institutional News |
| 7/3/2022 | 10:33 PM | 7/5/2022 | Army's Twitter And YouTube Accounts Hacked And Flooded With Crypto Spam And Images Of Elon Musk -- Sky News | Dow Jones Institutional News |
| 7/5/2022 | 10:33 AM | 7/5/2022 | Twitter Fights India's Order Compelling the Company to Block Some Tweets -- WSJ | Dow Jones Institutional News |
| 7/5/2022 | 10:40 AM | 7/5/2022 | Twitter Fights India's Order Compelling the Company to Block Some Tweets | Dow Jones Institutional News |
| 7/6/2022 | 3:49 AM | 7/6/2022 | Third U.K. Cabinet Member Resigns Over Boris Johnson's Handling Of Sexual Misconduct Scandal -- MarketWatch | Dow Jones Institutional News |
| 7/6/2022 | 3:56 AM | 7/6/2022 | Third U.K. Cabinet Member Resigns Over Boris Johnson's Handling Of Sexual Misconduct Scandal -- MarketWatch | Dow Jones Institutional News |
| 7/6/2022 | 5:27 AM | 7/6/2022 | Twitter Suing Indian Government Over Orders To Block Content And Suspend Accounts -- Sky News | Dow Jones Institutional News |
| 7/6/2022 | 6:57 AM | 7/6/2022 | Twitter's Tussle With Delhi Will Define Online Speech in India-- Heard on the Street -- WSJ | Dow Jones Institutional News |
| 7/7/2022 | 9:36 AM | 7/7/2022 | Press Release: Indian Sessions Court Blocks Publishing of Hindenberg Short Report in India | Dow Jones Institutional News |
| 7/7/2022 | 3:39 PM | 7/7/2022 | Twitter Defends Spam Accounting Amid Elon Musk Takeover -- WSJ | Dow Jones Institutional News |
| 7/7/2022 | 3:50 PM | 7/7/2022 | Twitter Defends Spam Accounting Amid Elon Musk Takeover | Dow Jones Institutional News |
| 7/7/2022 | 4:51 PM | 7/8/2022 | Twitter Lays Off Third of Talent Team -- WSJ | Dow Jones Institutional News |
| 7/7/2022 | 5:00 PM | 7/8/2022 | Twitter Lays Off Third of Talent Team | Dow Jones Institutional News |
| 7/7/2022 | 5:00 PM | 7/8/2022 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 7/7/2022 | 5:10 PM | 7/8/2022 | Twitter Lays Off Third of Talent Team -- Update | Dow Jones Institutional News |
| 7/7/2022 | 5:31 PM | 7/8/2022 | Musk's Purchase of Twitter May Be at Risk: WaPo -- Barrons.com | Dow Jones Institutional News |
| 7/7/2022 | 6:57 PM | 7/8/2022 | Twitter Lays Off Third of Talent Team -- 2nd Update | Dow Jones Institutional News |
| 7/8/2022 | 2:32 AM | 7/8/2022 | Twitter Trims Its Recruiting Staff 30% -- WSJ | Dow Jones Institutional News |
| 7/8/2022 | 2:32 AM | 7/8/2022 | Twitter Defends Spam Accounting -- WSJ | Dow Jones Institutional News |
| 7/8/2022 | 4:46 AM | 7/8/2022 | Twitter Is Maintained at Neutral by Wedbush | Dow Jones Institutional News |
| 7/8/2022 | 6:41 AM | 7/8/2022 | Elon Musk's Twitter Buyout Isn't Looking Good, Not Least to Elon Musk -- Barrons.com | Dow Jones Institutional News |
| 7/8/2022 | 7:45 AM | 7/8/2022 | Twitter Shares Retreat 4.2% as Musk Deal Uncertainty Looms | Dow Jones Institutional News |
| 7/8/2022 | 7:45 AM | 7/8/2022 | Twitter, Upstart, and GameStop Are Some of Friday Morning's Biggest Stock Movers. -- Barrons.com | Dow Jones Institutional News |
| 7/8/2022 | 7:53 AM | 7/8/2022 | The 10-Point: The Wall Street Journal's Guide to the Day's Top News | Dow Jones Institutional News |
| 7/8/2022 | 7:56 AM | 7/8/2022 | Musk's Twitter Deal Has Very Little Chance of Holding Up Says This Analyst -- Barrons.com | Dow Jones Institutional News |
| 7/8/2022 | 9:14 AM | 7/8/2022 | Shinzo Abe's Assassination Sparks Tributes From World Leaders -- WSJ | Dow Jones Institutional News |
| 7/8/2022 | 10:09 AM | 7/8/2022 | If Elon Musk Walks Away From Twitter, It Could Save Him $400 Million in Taxes -- Barrons.com | Dow Jones Institutional News |
| 7/8/2022 | 12:34 PM | 7/8/2022 | Rogers Network Outage Disrupts Canada Internet Access, Bank Transactions -- WSJ | Dow Jones Institutional News |
| 7/8/2022 | 2:37 PM | 7/8/2022 | Elon Musk Says He Plans to Increase Child-Care Benefits at His Companies -- WSJ | Dow Jones Institutional News |
| 7/8/2022 | 2:40 PM | 7/8/2022 | Elon Musk Says He Plans to Increase Child-Care Benefits at His Companies | Dow Jones Institutional News |
| 7/8/2022 | 3:00 PM | 7/8/2022 | Rogers Network Outage Disrupts Internet Access, Bank Transactions | Dow Jones Institutional News |
| 7/8/2022 | 5:17 PM | 7/11/2022 | *Musk Says He Is Terminating Twitter Deal | Dow Jones Institutional News |
| 7/8/2022 | 5:31 PM | 7/11/2022 | Elon Musk Scraps Deal to Buy Twitter | Dow Jones Institutional News |
| 7/8/2022 | 5:31 PM | 7/11/2022 | Musk Says He is Terminating Twitter Deal -- WSJ | Dow Jones Institutional News |
| 7/8/2022 | 5:40 PM | 7/11/2022 | Elon Musk Says He is Terminating Twitter Deal | Dow Jones Institutional News |
| 7/8/2022 | 5:42 PM | 7/11/2022 | Twitter Shares Slip 5.7% After Elon Musk Terminates Twitter Deal | Dow Jones Institutional News |
| 7/8/2022 | 5:45 PM | 7/11/2022 | Twitter Drops As Musk Says He's Terminating Takeover -- Market Talk | Dow Jones Institutional News |
| 7/8/2022 | 5:45 PM | 7/11/2022 | Twitter Drops As Musk Says He's Terminating Takeover -- Market Talk | Dow Jones Institutional News |
| 7/8/2022 | 5:49 PM | 7/11/2022 | Tesla Stock Heads Higher In After Hours After Musk Ends Twitter Deal -- MarketWatch | Dow Jones Institutional News |
| 7/8/2022 | 5:52 PM | 7/11/2022 | Elon Musk Scraps $44B Twitter Deal -- Update | Dow Jones Institutional News |
| 7/8/2022 | 5:53 PM | 7/11/2022 | Update: Tesla Stock Heads Higher In After Hours After Musk Ends Twitter Deal -- MarketWatch | Dow Jones Institutional News |
| 7/8/2022 | 5:55 PM | 7/11/2022 | *Twitter Bd 'Confident in Merger Agreement and Intends to Close Transaction at $54.20 Per Shr Price' | Dow Jones Institutional News |
| 7/8/2022 | 5:57 PM | 7/11/2022 | Update: Tesla Stock Heads Higher In After Hours After Musk Ends Twitter Deal -- MarketWatch | Dow Jones Institutional News |
| 7/8/2022 | 6:00 PM | 7/11/2022 | Update: Tesla Stock Heads Higher In After Hours After Musk Ends Twitter Deal -- MarketWatch | Dow Jones Institutional News |
| 7/8/2022 | 6:01 PM | 7/11/2022 | Musk's Termination Of Twitter Deal A 'Disaster Scenario For Twitter' -- Market Talk | Dow Jones Institutional News |

Exhibit 2 (Text Search)
Twitter, Inc. (Elon Musk)
Materials Considered
List of Articles from Factiva Dow Jones used in Exhibit 8a
Class Period: May 13, 2022 to October 3, 2022[1]

| Date | Time | Effective Date[2] | Headline | News Source |
|------|------|------|----------|-------------|
| (1) | (2) | (3) | (4) | (5) |
| 7/8/2022 | 6:01 PM | 7/11/2022 | Musk's Termination Of Twitter Deal A 'Disaster Scenario For Twitter ' -- Market Talk | Dow Jones Institutional News |
| 7/8/2022 | 6:06 PM | 7/11/2022 | Tesla CEO Elon Musk Is Seeking to End Twitter Deal -- Barrons.com | Dow Jones Institutional News |
| 7/8/2022 | 6:15 PM | 7/11/2022 | Digital World Stock Surges After Elon Musk Terminates Twitter Purchase -- MarketWatch | Dow Jones Institutional News |
| 7/8/2022 | 6:29 PM | 7/11/2022 | Tesla May Gain Now That Musk's Twitter Deal Is Over -- Barrons.com | Dow Jones Institutional News |
| 7/8/2022 | 7:00 PM | 7/11/2022 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 7/8/2022 | 7:09 PM | 7/11/2022 | Shell, Merck, Twitter: Stocks That Defined the Week -- WSJ | Dow Jones Institutional News |
| 7/8/2022 | 8:01 PM | 7/11/2022 | Elon Musk Seeks to Abandon $44 Billion Twitter Deal--9th Update | Dow Jones Institutional News |
| 7/8/2022 | 8:37 PM | 7/11/2022 | What Happened to the Twitter-Elon Musk Deal? -- WSJ | Dow Jones Institutional News |
| 7/9/2022 | 2:32 AM | 7/11/2022 | Musk to Increase Workers' Benefits For Child Care -- WSJ | Dow Jones Institutional News |
| 7/9/2022 | 2:32 AM | 7/11/2022 | Shell, Merck, Twitter: Stocks That Defined the Week -- WSJ | Dow Jones Institutional News |
| 7/9/2022 | 2:32 AM | 7/11/2022 | Musk Moves To End Deal for Twitter -- WSJ | Dow Jones Institutional News |
| 7/9/2022 | 2:32 AM | 7/11/2022 | What's News: Business & Finance -- WSJ | Dow Jones Institutional News |
| 7/9/2022 | 4:20 AM | 7/11/2022 | Tech, Media & Telecom Roundup: Market Talk | Dow Jones Institutional News |
| 7/9/2022 | 4:20 AM | 7/11/2022 | Auto & Transport Roundup: Market Talk | Dow Jones Institutional News |
| 7/9/2022 | 5:30 AM | 7/11/2022 | Twitter Faces Renewed Questions on Path Ahead as Elon Musk Abandons Deal -- WSJ | Dow Jones Institutional News |
| 7/9/2022 | 2:07 PM | 7/11/2022 | Elon Musk's Move to Pull Out of Twitter Is Bad News for the Social Media Site -- Barrons.com | Dow Jones Institutional News |
| 7/9/2022 | 4:56 PM | 7/11/2022 | Elon Musk Is Twitter's Material Adverse Effect -- Heard on the Street -- WSJ | Dow Jones Institutional News |
| 7/9/2022 | 6:05 PM | 7/11/2022 | Twitter, Elon Musk Set for Unprecedented Legal Battle Over Deal Collapse -- WSJ | Dow Jones Institutional News |
| 7/9/2022 | 6:27 PM | 7/11/2022 | Elon Musk's Twitter Deal Collided With Market and Economic Tumult -- WSJ | Dow Jones Institutional News |
| 7/10/2022 | 11:08 AM | 7/11/2022 | Elon Musk's Twitter Tempest - WSJ Tech Weekly | Dow Jones Institutional News |
| 7/10/2022 | 6:47 PM | 7/11/2022 | Twitter Didn't Seek a Sale. Now Elon Musk Doesn't Want to Buy. Cue Strange Legal Drama. -- WSJ | Dow Jones Institutional News |
| 7/10/2022 | 8:00 PM | 7/11/2022 | Twitter Faces Renewed Questions on Future as Musk Tries to Abandon Deal | Dow Jones Institutional News |
| 7/10/2022 | 8:20 PM | 7/11/2022 | <phrase background-info="BRIEFING-BOOK" name="SHEL.LN" significance="PROMINENT" type="COMPANY" vrtysux="COMPANY\|SHEL.LN">Shell</phrase... | Dow Jones Institutional News |
| 7/10/2022 | 8:30 PM | 7/11/2022 | Twitter, Elon Musk Set for Unprecedented Legal Battle Over Deal's Collapse | Dow Jones Institutional News |
| 7/10/2022 | 8:30 PM | 7/11/2022 | Elon Musk's Twitter Deal Collided With Market and Economic Tumult | Dow Jones Institutional News |
| 7/10/2022 | 11:00 PM | 7/11/2022 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 7/11/2022 | 2:32 AM | 7/11/2022 | Tech Hiring Spree Starts to Cool -- WSJ | Dow Jones Institutional News |
| 7/11/2022 | 2:32 AM | 7/11/2022 | Heard on the Street: Musk Is Twitter's Material Adverse Effect -- WSJ | Dow Jones Institutional News |
| 7/11/2022 | 2:32 AM | 7/11/2022 | Elon Musk's Twitter Flip-Flop Cues Up Strange Legal Fight -- WSJ | Dow Jones Institutional News |
| 7/11/2022 | 2:32 AM | 7/11/2022 | What's News: Business & Finance -- WSJ | Dow Jones Institutional News |
| 7/11/2022 | 4:48 AM | 7/11/2022 | Elon Musk Pulls the Plug on Twitter Buyout. Here's What the Stock's Doing. -- Barrons.com | Dow Jones Institutional News |
| 7/11/2022 | 5:00 AM | 7/11/2022 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 7/11/2022 | 5:06 AM | 7/11/2022 | Musk Takes Swipe at Twitter With Signature-Style Meme -- Barrons.com | Dow Jones Institutional News |
| 7/11/2022 | 6:39 AM | 7/11/2022 | Markets: Investors Dump Bonds of Chinese Banks That Lent Heavily to Russia | Dow Jones Institutional News |
| 7/11/2022 | 6:51 AM | 7/11/2022 | Twitter Stock Drops After Elon Musk Looks to Nix Deal -- WSJ | Dow Jones Institutional News |
| 7/11/2022 | 7:00 AM | 7/11/2022 | Twitter Stock Drops After Elon Musk Looks to Nix Deal | Dow Jones Institutional News |
| 7/11/2022 | 7:00 AM | 7/11/2022 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 7/11/2022 | 7:27 AM | 7/11/2022 | Tesla Rises After Musk Dumps Twitter Deal. It's What Was Supposed to Happen. -- Barrons.com | Dow Jones Institutional News |
| 7/11/2022 | 7:30 AM | 7/11/2022 | Premarket Movers: Wynn Resorts, Twitter, Elevance Health | Dow Jones Institutional News |
| 7/11/2022 | 7:46 AM | 7/11/2022 | Twitter Is Maintained at Neutral by Baird | Dow Jones Institutional News |
| 7/11/2022 | 7:51 AM | 7/11/2022 | Casino Stocks, Twitter and More Monday Morning Stock Movers -- Barrons.com | Dow Jones Institutional News |
| 7/11/2022 | 8:13 AM | 7/11/2022 | The 10-Point: The Wall Street Journal's Guide to the Day's Top News | Dow Jones Institutional News |
| 7/11/2022 | 8:39 AM | 7/11/2022 | Twitter Is Maintained at Neutral by Wedbush | Dow Jones Institutional News |
| 7/11/2022 | 8:52 AM | 7/11/2022 | Digital World Acquisition Stock Rises After Musk Tries to Scrap Twitter Deal | Dow Jones Institutional News |
| 7/11/2022 | 8:56 AM | 7/11/2022 | Elon Musk Is Walking Away from the Twitter Deal. Here's How It Could Still Happen. -- Barrons.com | Dow Jones Institutional News |
| 7/11/2022 | 9:00 AM | 7/11/2022 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 7/11/2022 | 9:00 AM | 7/11/2022 | Press Release: RCI to Report 3Q22 Club & Restaurant Sales and Hold Twitter Spaces Call Tuesday, July 12, 2022 | Dow Jones Institutional News |
| 7/11/2022 | 9:56 AM | 7/11/2022 | Twitter Stock Drops After Elon Musk Looks to Nix Deal -- Update | Dow Jones Institutional News |
| 7/11/2022 | 10:35 AM | 7/11/2022 | Twitter Stock Drops After Elon Musk Looks to Nix Deal -- 2nd Update | Dow Jones Institutional News |
| 7/11/2022 | 12:22 PM | 7/11/2022 | Lengthy Trial Between Twitter, Musk Could Make Company Less Valuable -- Market Talk | Dow Jones Institutional News |
| 7/11/2022 | 3:40 PM | 7/11/2022 | Musk's Twitter Crusade Was a Waste, But Tesla Stock Is Worth a Look -- Barrons.com | Dow Jones Institutional News |
| 7/11/2022 | 3:46 PM | 7/11/2022 | *S&PGR Keeps Twitter Ratings On Watch Neg As Musk Deal Teeters | Dow Jones Institutional News |
| 7/11/2022 | 4:21 PM | 7/12/2022 | Twitter's Legal Battle With Elon Musk Heads to Delaware Business Court -- WSJ | Dow Jones Institutional News |
| 7/11/2022 | 4:30 PM | 7/12/2022 | Twitter's Legal Battle With Elon Musk Heads to Delaware Business Court | Dow Jones Institutional News |
| 7/11/2022 | 4:41 PM | 7/12/2022 | *Twitter: Board Confident in Merger Agreement and Intends to Close Transaction at $54.20/Shr | Dow Jones Institutional News |
| 7/11/2022 | 4:56 PM | 7/12/2022 | Twitter Shares Could Head Lower Still, Analysts Warn -- Barrons.com | Dow Jones Institutional News |
| 7/11/2022 | 4:58 PM | 7/12/2022 | *Twitter Sends Letter to Elon Musk Saying Effort to Terminate Deal 'Invalid and Wrongful' -- WSJ | Dow Jones Institutional News |
| 7/11/2022 | 5:12 PM | 7/12/2022 | Twitter Sends Letter to Elon Musk Saying Effort to Terminate Deal 'Invalid and Wrongful' -- WSJ | Dow Jones Institutional News |
| 7/11/2022 | 5:20 PM | 7/12/2022 | Twitter Sends Letter to Elon Musk Saying Effort to Terminate Deal 'Invalid and Wrongful' | Dow Jones Institutional News |
| 7/11/2022 | 5:21 PM | 7/12/2022 | Twitter Sends Letter to Elon Musk Saying Effort to Terminate Deal 'Invalid and Wrongful' -- Update | Dow Jones Institutional News |
| 7/11/2022 | 5:31 PM | 7/12/2022 | Twitter Stock Drops After Elon Musk Looks to Nix Deal -- 3rd Update | Dow Jones Institutional News |
| 7/11/2022 | 5:40 PM | 7/12/2022 | Twitter Sends Letter to Elon Musk Saying Effort to Terminate Deal 'Invalid and Wrongful' -- 2nd Update | Dow Jones Institutional News |
| 7/11/2022 | 6:11 PM | 7/12/2022 | Twitter Calls Musk's Attempt to Kill $44 Billion Deal 'Invalid and Wrongful' -- Barrons.com | Dow Jones Institutional News |
| 7/11/2022 | 7:00 PM | 7/12/2022 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 7/11/2022 | 7:02 PM | 7/12/2022 | Twitter Sends Letter to Elon Musk Saying Effort to Terminate Deal 'Invalid and Wrongful' -- 3rd Update | Dow Jones Institutional News |
| 7/11/2022 | 9:00 PM | 7/12/2022 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 7/12/2022 | 2:32 AM | 7/12/2022 | Twitter Calls Musk Move 'Invalid and Wrongful' -- WSJ | Dow Jones Institutional News |
| 7/12/2022 | 2:32 AM | 7/12/2022 | Stocks: Twitter Shares Fall 11% as Musk Fight Heats Up -- WSJ | Dow Jones Institutional News |
| 7/12/2022 | 5:30 AM | 7/12/2022 | Musk's Effort to Terminate Twitter Deal Puts Pressure on CFO -- WSJ | Dow Jones Institutional News |
| 7/12/2022 | 6:19 AM | 7/12/2022 | Elon Musk Says Donald Trump Should 'Sail Into the Sunset' in Latest Spat -- WSJ | Dow Jones Institutional News |
| 7/12/2022 | 7:03 AM | 7/12/2022 | The Morning Ledger: Musk's Effort to Terminate Twitter Deal Puts Pressure on CFO | Dow Jones Institutional News |
| 7/12/2022 | 7:30 AM | 7/12/2022 | The 10-Point: The Wall Street Journal's Guide to the Day's Top News | Dow Jones Institutional News |
| 7/12/2022 | 7:57 AM | 7/12/2022 | CMO Today: Twitter Blasts Musk's Move | Dow Jones Institutional News |
| 7/12/2022 | 8:30 AM | 7/12/2022 | Press Release: Phunware Announces Twitter Integration for Smart Advocacy Solution | Dow Jones Institutional News |
| 7/12/2022 | 9:15 AM | 7/12/2022 | Elon Musk Says Donald Trump Should 'Sail Into the Sunset' in Latest Spat -- Update | Dow Jones Institutional News |
| 7/12/2022 | 9:23 AM | 7/12/2022 | Elon Musk Continues to Roil Twitter. What Happens Next for the Stock. -- Barrons.com | Dow Jones Institutional News |
| 7/12/2022 | 10:10 AM | 7/12/2022 | Twitter Is Maintained at Neutral by Citigroup | Dow Jones Institutional News |
| 7/12/2022 | 12:33 PM | 7/12/2022 | The Elon Musk-Twitter Deal Saga: What's Happened So Far -- WSJ | Dow Jones Institutional News |
| 7/12/2022 | 12:50 PM | 7/12/2022 | The Elon Musk-Twitter Deal Saga: What's Happened So Far | Dow Jones Institutional News |
| 7/12/2022 | 12:56 PM | 7/12/2022 | Why Twitter Could Have the Upper Hand in its Battle Against Musk -- Barrons.com | Dow Jones Institutional News |
| 7/12/2022 | 1:18 PM | 7/12/2022 | Elon Musk's Effort to Terminate Twitter Deal Puts Pressure on CFO -- Update | Dow Jones Institutional News |
| 7/12/2022 | 5:04 PM | 7/13/2022 | *Twitter Sues Elon Musk Over Attempt to Walk Away From $44 Billion Deal -- WSJ | Dow Jones Institutional News |
| 7/12/2022 | 5:11 PM | 7/13/2022 | Twitter Sues Elon Musk Over Attempt to Walk Away From $44 Billion Deal -- WSJ | Dow Jones Institutional News |

**Exhibit 2 (Text Search)**
**Twitter, Inc. (Elon Musk)**
**Materials Considered**
**List of Articles from Factiva Dow Jones used in Exhibit 8a**
**Class Period: May 13, 2022 to October 3, 2022[1]**

| Date (1) | Time (2) | Effective Date[2] (3) | Headline (4) | News Source (5) |
|---|---|---|---|---|
| 7/12/2022 | 5:20 PM | 7/13/2022 | Twitter Sues Elon Musk Over Attempt to Walk Away From $44 Billion Deal | Dow Jones Institutional News |
| 7/12/2022 | 5:23 PM | 7/13/2022 | Twitter Sues Elon Musk Over Attempt to Walk Away From $44 Billion Deal -- WSJ | Dow Jones Institutional News |
| 7/12/2022 | 5:31 PM | 7/13/2022 | Twitter Sues Elon Musk Over Attempt to Walk Away From $44 Billion Deal -- 2nd Update | Dow Jones Institutional News |
| 7/12/2022 | 5:56 PM | 7/13/2022 | Twitter Sues Elon Musk to Force Him to Honor Deal -- Barrons.com | Dow Jones Institutional News |
| 7/12/2022 | 6:19 PM | 7/13/2022 | Twitter Sues Elon Musk Over Attempt to Walk Away From $44 Billion Deal -- 3rd Update | Dow Jones Institutional News |
| 7/12/2022 | 6:54 PM | 7/13/2022 | Twitter Sues Elon Musk Over Attempt to Walk Away From $44 Billion Deal -- 3rd Update | Dow Jones Institutional News |
| 7/12/2022 | 7:00 PM | 7/13/2022 | Dentity Makes Identity Verification Service Free to Consumers to Combat Fake Accounts on Social Media Platforms | Dow Jones Institutional News |
| 7/12/2022 | 7:00 PM | 7/13/2022 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 7/12/2022 | 7:00 PM | 7/13/2022 | Press Release: Dentity Makes Identity Verification Service Free to Consumers to Combat Fake Accounts on Social Media Platforms | Dow Jones Institutional News |
| 7/12/2022 | 7:33 PM | 7/13/2022 | Twitter Sues Elon Musk Over Attempt to Walk Away From $44 Billion Deal -- 4th Update | Dow Jones Institutional News |
| 7/12/2022 | 7:41 PM | 7/13/2022 | Google Plans To Scale Back Hiring This Year: Report -- MarketWatch | Dow Jones Institutional News |
| 7/13/2022 | 12:29 AM | 7/13/2022 | White House Brawl, 'A Call To Arms', Twitter Worker's Fears About Trump Tweet: Five Things We Learned At Capitol Riot Hearing -- Sky News | Dow Jones Institutional News |
| 7/13/2022 | 2:01 AM | 7/13/2022 | Twitter's Lawsuit Against Elon Musk: The Main Points -- WSJ | Dow Jones Institutional News |
| 7/13/2022 | 2:20 AM | 7/13/2022 | Twitter's Lawsuit Against Elon Musk: The Main Points | Dow Jones Institutional News |
| 7/13/2022 | 2:32 AM | 7/13/2022 | Twitter Sues Musk Over Bid To Drop Purchase -- WSJ | Dow Jones Institutional News |
| 7/13/2022 | 2:32 AM | 7/13/2022 | What's News: Business & Finance -- WSJ | Dow Jones Institutional News |
| 7/13/2022 | 3:18 AM | 7/13/2022 | White House Brawl, 'A Call To Arms', Twitter Worker's Fears About Trump Tweet: Five Things We Learned At Capitol Riot Hearing -- Sky News | Dow Jones Institutional News |
| 7/13/2022 | 6:57 AM | 7/13/2022 | Twitter Is Maintained at Neutral by Piper Sandler | Dow Jones Institutional News |
| 7/13/2022 | 7:44 AM | 7/13/2022 | The 10-Point: The Wall Street Journal's Guide to the Day's Top News | Dow Jones Institutional News |
| 7/13/2022 | 7:57 AM | 7/13/2022 | Legal Battle Between Twitter and Elon Musk Centers on Complex Metric -- WSJ | Dow Jones Institutional News |
| 7/13/2022 | 8:10 AM | 7/13/2022 | Legal Battle Between Twitter and Elon Musk Centers on Complex Metric | Dow Jones Institutional News |
| 7/13/2022 | 10:54 AM | 7/13/2022 | Bank of Canada 'Panicked' With Full-Point Increase: Rosenberg -- Market Talk | Dow Jones Institutional News |
| 7/13/2022 | 10:54 AM | 7/13/2022 | Bank of Canada 'Panicked' With Full-Point Increase: Rosenberg -- Market Talk | Dow Jones Institutional News |
| 7/13/2022 | 11:06 AM | 7/13/2022 | Update: Google Plans To Scale Back Hiring This Year: Report -- MarketWatch | Dow Jones Institutional News |
| 7/13/2022 | 12:31 PM | 7/13/2022 | Investors Foresee Some Kind Of Win For Twitter In Musk Suit -- Market Talk | Dow Jones Institutional News |
| 7/13/2022 | 12:31 PM | 7/13/2022 | Investors Foresee Some Kind Of Win For Twitter In Musk Suit -- Market Talk | Dow Jones Institutional News |
| 7/13/2022 | 12:35 PM | 7/13/2022 | Elon Musk Wants Out. 3 Reasons Twitter Could Make Him Stay. -- Barrons.com | Dow Jones Institutional News |
| 7/13/2022 | 1:50 PM | 7/13/2022 | Twitter Shares Jump 8% -- WSJ | Dow Jones Institutional News |
| 7/14/2022 | 2:32 AM | 7/14/2022 | Counting Bots Key to Twitter Fight -- WSJ | Dow Jones Institutional News |
| 7/14/2022 | 5:30 AM | 7/14/2022 | Twitter Lawsuit Adds to Elon Musk's Tesla and SpaceX Challenges -- WSJ | Dow Jones Institutional News |
| 7/14/2022 | 7:16 AM | 7/14/2022 | Twitter Raised to Buy From Neutral by Rosenblatt | Dow Jones Institutional News |
| 7/14/2022 | 8:02 AM | 7/14/2022 | Elon Musk Drama Has Been Hard for Twitter Workers. But Their Jobs Are Safe, for Now. -- Barrons.com | Dow Jones Institutional News |
| 7/14/2022 | 8:33 AM | 7/14/2022 | Twitter Experiences Outage Early Thursday -- WSJ | Dow Jones Institutional News |
| 7/14/2022 | 8:38 AM | 7/14/2022 | Twitter Site Is Suffering An Outage Caused By 'internal Error' -- MarketWatch | Dow Jones Institutional News |
| 7/14/2022 | 8:40 AM | 7/14/2022 | Twitter Experiences Outage Early Thursday | Dow Jones Institutional News |
| 7/14/2022 | 8:43 AM | 7/14/2022 | Twitter Goes Down For Tens Of Thousands Of Users -- Sky News | Dow Jones Institutional News |
| 7/14/2022 | 8:43 AM | 7/14/2022 | Twitter Goes Down For Tens Of Thousands Of Users -- Sky News | Dow Jones Institutional News |
| 7/14/2022 | 8:45 AM | 7/14/2022 | Update: Twitter Site Is Suffering An Outage With A Message Suggesting It Was Caused By 'internal Error' -- MarketWatch | Dow Jones Institutional News |
| 7/14/2022 | 9:02 AM | 7/14/2022 | Twitter Is Down for Some Users Early Thursday -- Update | Dow Jones Institutional News |
| 7/14/2022 | 9:11 AM | 7/14/2022 | SEC Questioned Elon Musk Tweet About Twitter Deal | Dow Jones Institutional News |
| 7/14/2022 | 9:19 AM | 7/14/2022 | Twitter Back Up After Outage -- MarketWatch | Dow Jones Institutional News |
| 7/14/2022 | 9:26 AM | 7/14/2022 | Update: Twitter Back Up After Outage -- MarketWatch | Dow Jones Institutional News |
| 7/14/2022 | 9:30 AM | 7/14/2022 | Twitter Is Down for Some Users Early Thursday -- 2nd Update | Dow Jones Institutional News |
| 7/14/2022 | 10:17 AM | 7/14/2022 | Twitter Upgraded on Leverage in Musk Suit -- Market Talk | Dow Jones Institutional News |
| 7/14/2022 | 10:17 AM | 7/14/2022 | Twitter Upgraded on Leverage in Musk Suit -- Market Talk | Dow Jones Institutional News |
| 7/14/2022 | 10:18 AM | 7/14/2022 | Twitter Services Restored for Many Users After Widespread Outage -- 3rd Update | Dow Jones Institutional News |
| 7/14/2022 | 12:05 PM | 7/14/2022 | This Chrome Extension Forces Me Offline. I've Never Been More Productive. -- WSJ | Dow Jones Institutional News |
| 7/14/2022 | 12:20 PM | 7/14/2022 | SEC Questioned Elon Musk Tweet Over Twitter Deal -- WSJ | Dow Jones Institutional News |
| 7/14/2022 | 12:20 PM | 7/14/2022 | Auto & Transport Roundup: Market Talk | Dow Jones Institutional News |
| 7/14/2022 | 12:30 PM | 7/14/2022 | SEC Questioned Elon Musk Tweet Over Twitter Deal | Dow Jones Institutional News |
| 7/14/2022 | 1:30 PM | 7/14/2022 | Twitter Services Restored After Widespread Outage -- 4th Update | Dow Jones Institutional News |
| 7/14/2022 | 3:13 PM | 7/14/2022 | The Cases That May Influence Twitter's Legal Battle With Musk -- WSJ | Dow Jones Institutional News |
| 7/14/2022 | 4:22 PM | 7/15/2022 | Problem With 'internal Systems' Caused Twitter Outage -- MarketWatch | Dow Jones Institutional News |
| 7/14/2022 | 5:10 PM | 7/15/2022 | NFT Marketplace OpenSea to Lay Off 20% of Employees | Dow Jones Institutional News |
| 7/15/2022 | 2:29 AM | 7/15/2022 | The Winner in Musk v. Twitter Will Be Delaware -- Barrons.com | Dow Jones Institutional News |
| 7/15/2022 | 2:32 AM | 7/15/2022 | Twitter Suit Tests Musk as He Faces Tesla, SpaceX Hurdles -- WSJ | Dow Jones Institutional News |
| 7/15/2022 | 8:00 AM | 7/15/2022 | CMO Today: Misuse of Twitter's Alt Text Feature Draws Criticism | Dow Jones Institutional News |
| 7/15/2022 | 8:42 AM | 7/15/2022 | The High-Profile Attorneys Backing Twitter and Elon Musk -- WSJ | Dow Jones Institutional News |
| 7/15/2022 | 8:50 AM | 7/15/2022 | Twitter Has the Upper Hand in Battle With Musk, Analyst Says. Here's How It Might Play Out. -- Barrons.com | Dow Jones Institutional News |
| 7/15/2022 | 9:57 AM | 7/15/2022 | *Delaware Chancery Court Sets July 19 Hearing Date on Twitter Vs Musk Case -- WSJ | Dow Jones Institutional News |
| 7/15/2022 | 10:05 AM | 7/15/2022 | The High-Profile Attorneys Backing Twitter and Elon Musk -- WSJ | Dow Jones Institutional News |
| 7/15/2022 | 5:44 PM | 7/18/2022 | *Musk Opposes Twitter's Request to Expedite Trial Over Stalled $44 Billion Merger -- WSJ | Dow Jones Institutional News |
| 7/15/2022 | 5:50 PM | 7/18/2022 | Musk Opposes Twitter's Request for Expedited Trial Over Stalled Deal | Dow Jones Institutional News |
| 7/15/2022 | 8:44 PM | 7/18/2022 | Liz Truss Recreates Margaret Thatcher's Outfit 'Down To Last Detail' At TV Debate, Twitter Users Say -- Sky News | Dow Jones Institutional News |
| 7/16/2022 | 2:32 AM | 7/18/2022 | Musk Files Objection To Twitter's Request for Speedy Trial -- WSJ | Dow Jones Institutional News |
| 7/17/2022 | 11:08 AM | 7/18/2022 | Big Tech's Regulatory Charm Offensive - WSJ Tech Weekly | Dow Jones Institutional News |
| 7/17/2022 | 3:00 PM | 7/18/2022 | Tesla, AT&T, Netflix, Goldman Sachs, Twitter, and Other Stocks for Investors to Watch This Week -- Barrons.com | Dow Jones Institutional News |
| 7/18/2022 | 8:53 AM | 7/18/2022 | Don't Forget, Tesla Has a Big Bitcoin Charge Coming This Week. -- Barrons.com | Dow Jones Institutional News |
| 7/18/2022 | 5:07 PM | 7/19/2022 | *Twitter Responds to Musk's Motion Opposing Expedited Trial -- WSJ | Dow Jones Institutional News |
| 7/18/2022 | 5:19 PM | 7/19/2022 | Twitter Responds to Musk's Motion Opposing Expedited Trial -- WSJ | Dow Jones Institutional News |
| 7/18/2022 | 5:26 PM | 7/19/2022 | Twitter Responds to Musk's Motion Opposing Expedited Trial -- Update | Dow Jones Institutional News |
| 7/18/2022 | 5:30 PM | 7/19/2022 | Twitter Responds to Musk's Motion Opposing Expedited Trial | Dow Jones Institutional News |
| 7/18/2022 | 5:41 PM | 7/19/2022 | Twitter Says Musk's Opposition to Expedited Trial 'Fails at Every Level' -- 2nd Update | Dow Jones Institutional News |
| 7/18/2022 | 7:00 PM | 7/19/2022 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 7/18/2022 | 7:31 PM | 7/19/2022 | Twitter Says Musk's Opposition to Expedited Trialls a Tactical Delay -- 3rd Update | Dow Jones Institutional News |
| 7/19/2022 | 2:32 AM | 7/19/2022 | Twitter Calls Musk's Action 'Tactical Delay' -- WSJ | Dow Jones Institutional News |
| 7/19/2022 | 5:30 AM | 7/19/2022 | Twitter, Elon Musk to Argue Over Trial Timetable to Force $44 Billion Takeover -- WSJ | Dow Jones Institutional News |
| 7/19/2022 | 5:50 AM | 7/19/2022 | Twitter, Musk to Argue Over Trial Timetable to Force Takeover | Dow Jones Institutional News |
| 7/19/2022 | 9:52 AM | 7/19/2022 | Twitter Is Maintained at Hold by Truist Securities | Dow Jones Institutional News |
| 7/19/2022 | 11:18 AM | 7/19/2022 | Twitter, Musk Argue Over Trial Timetable to Force $44 Billion Takeover -- Update | Dow Jones Institutional News |

**Exhibit 2 (Text Search)**
**Twitter, Inc. (Elon Musk)**
**Materials Considered**
**List of Articles from Factiva Dow Jones used in Exhibit 8a**
**Class Period: May 13, 2022 to October 3, 2022[1]**

| Date (1) | Time (2) | Effective Date[2] (3) | Headline (4) | News Source (5) |
|---|---|---|---|---|
| 7/19/2022 | 12:25 PM | 7/19/2022 | Twitter, Musk Argue Over Trial Timetable to Force $44 Billion Takeover -- 2nd Update | Dow Jones Institutional News |
| 7/19/2022 | 12:43 PM | 7/19/2022 | *Delaware Judge Approves Motion to Expedite Twitter's Lawsuit Against Elon Musk --WSJ | Dow Jones Institutional News |
| 7/19/2022 | 12:51 PM | 7/19/2022 | Twitter Can Fast-Track Musk Lawsuit, Delaware Court Says -- Barrons.com | Dow Jones Institutional News |
| 7/19/2022 | 1:00 PM | 7/19/2022 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 7/19/2022 | 2:31 PM | 7/19/2022 | Twitter-Musk Trial Set for October in Lawsuit Over Stalled $44 Billion Takeover -- 4th Update | Dow Jones Institutional News |
| 7/19/2022 | 2:51 PM | 7/19/2022 | Former New York City Mayor Bill de Blasio Ends Congressional Bid -- WSJ | Dow Jones Institutional News |
| 7/19/2022 | 3:25 PM | 7/19/2022 | Former New York City Mayor Bill de Blasio Ends Congressional Bid -- Update | Dow Jones Institutional News |
| 7/20/2022 | 2:33 AM | 7/20/2022 | Twitter Scores Win To Fast-Track Suit Over Musk Buyout -- WSJ | Dow Jones Institutional News |
| 7/20/2022 | 2:33 AM | 7/20/2022 | What's News: Business & Finance -- WSJ | Dow Jones Institutional News |
| 7/20/2022 | 3:15 PM | 7/20/2022 | Elon Musk's Twitter Foray Has Weighed on Tesla Investors -- WSJ | Dow Jones Institutional News |
| 7/21/2022 | 8:00 AM | 7/21/2022 | Press Release: SolidProof Officially Verifies their Social Channels While Continuing to Protect the Crypto Space with Smart Contract Audit... | Dow Jones Newswires German |
| 7/21/2022 | 8:00 AM | 7/21/2022 | Press Release: SolidProof Officially Verifies their Social Channels While Continuing to Protect the Crypto Space with Smart Contract Audit... | Dow Jones Institutional News |
| 7/21/2022 | 12:45 PM | 7/21/2022 | Kinzinger's Tweet Previews Thursday Night's Hearing | Dow Jones Institutional News |
| 7/21/2022 | 4:59 PM | 7/22/2022 | Twitter Earnings Are Friday. Investors Might Care More About the Elon Musk Case. -- Barrons.com | Dow Jones Institutional News |
| 7/21/2022 | 6:39 PM | 7/22/2022 | Marsh McLennan CFO Says Company Not Seeing Signs of a Slowdown -- Market Talk | Dow Jones Institutional News |
| 7/21/2022 | 6:39 PM | 7/22/2022 | Marsh McLennan CFO Says Company Not Seeing Signs of a Slowdown -- Market Talk | Dow Jones Institutional News |
| 7/22/2022 | 4:04 AM | 7/22/2022 | Snap Stock Plunges and Takes Meta and Twitter With It -- Barrons.com | Dow Jones Institutional News |
| 7/22/2022 | 5:30 AM | 7/22/2022 | Amid Fight With Elon Musk, Twitter Expected to Report Revenue Growth -- WSJ | Dow Jones Institutional News |
| 7/22/2022 | 5:50 AM | 7/22/2022 | Amid Musk Fight, Twitter Expected to Report Revenue Growth | Dow Jones Institutional News |
| 7/22/2022 | 7:15 AM | 7/22/2022 | Elon Musk and Twitter's Epic Battle Heads to Court: What to Expect -- WSJ | Dow Jones Institutional News |
| 7/22/2022 | 7:30 AM | 7/22/2022 | Snap, Twitter, GameStop, and More Stock Market Movers Friday -- Barrons.com | Dow Jones Institutional News |
| 7/22/2022 | 7:54 AM | 7/22/2022 | Alphabet, Meta Platforms Stocks Knocked Down By Snap's Selloff After Disappointing Earnings Report -- MarketWatch | Dow Jones Institutional News |
| 7/22/2022 | 8:00 AM | 7/22/2022 | *Twitter 2Q Advertising Revenue $1.08B >TWTR | Dow Jones Institutional News |
| 7/22/2022 | 9:12 AM | 7/22/2022 | Twitter's 2Q Results Show Endurance Despite 'Dark Macro Environment' -- Market Talk | Dow Jones Institutional News |
| 7/22/2022 | 9:12 AM | 7/22/2022 | Twitter 's 2Q Results Show Endurance Despite 'Dark Macro Environment' -- Market Talk | Dow Jones Institutional News |
| 7/22/2022 | 11:00 AM | 7/22/2022 | News Highlights: Top Global Markets News of the Day | Dow Jones Institutional News |
| 7/22/2022 | 11:19 AM | 7/22/2022 | Twitter Has No Right to Remain Silent -- Heard on the Street -- WSJ | Dow Jones Institutional News |
| 7/22/2022 | 1:00 PM | 7/22/2022 | News Highlights: Top Global Markets News of the Day | Dow Jones Institutional News |
| 7/22/2022 | 2:06 PM | 7/22/2022 | Twitter Reports Drop in Revenue, Blames Uncertainty Over Elon Musk Deal--5th Update | Dow Jones Institutional News |
| 7/22/2022 | 3:00 PM | 7/22/2022 | News Highlights: Top Global Markets News of the Day | Dow Jones Institutional News |
| 7/22/2022 | 4:06 PM | 7/22/2022 | Snap, Twitter Spark New Fears of Broader Advertising-Market Decline -- WSJ | Dow Jones Institutional News |
| 7/22/2022 | 4:20 PM | 7/25/2022 | Snap, Twitter Spark Fears of Broader Advertising-Market Decline | Dow Jones Institutional News |
| 7/22/2022 | 5:00 PM | 7/25/2022 | News Highlights: Top Global Markets News of the Day | Dow Jones Institutional News |
| 7/22/2022 | 7:00 PM | 7/25/2022 | News Highlights: Top Global Markets News of the Day | Dow Jones Institutional News |
| 7/23/2022 | 2:32 AM | 7/25/2022 | Rally Ends But Stocks Log Gains For Week -- WSJ | Dow Jones Institutional News |
| 7/23/2022 | 2:32 AM | 7/25/2022 | Heard on the Street: Elon Musk Is Just One Of Twitter's Troubles -- WSJ | Dow Jones Institutional News |
| 7/23/2022 | 2:32 AM | 7/25/2022 | Twitter Revenue Declines On Slide In Ads -- WSJ | Dow Jones Institutional News |
| 7/23/2022 | 2:32 AM | 7/25/2022 | What's News: Business & Finance -- WSJ | Dow Jones Institutional News |
| 7/23/2022 | 8:00 AM | 7/25/2022 | The $9 Bottle of Trader Joe's Sunscreen That Ignited a Summer War -- WSJ | Dow Jones Institutional News |
| 7/23/2022 | 5:03 PM | 7/25/2022 | Tesla Is Set for Settlement Talks Over Musk Tweets About Taking Company Private -- WSJ | Dow Jones Institutional News |
| 7/24/2022 | 9:30 AM | 7/25/2022 | Lawsuit Over Musk€™s Tesla Tweets Headed for Settlement Talks | Dow Jones Institutional News |
| 7/24/2022 | 11:05 AM | 7/25/2022 | Elon Musk's Friendship With Sergey Brin Ruptured by Alleged Affair -- WSJ | Dow Jones Institutional News |
| 7/25/2022 | 2:32 AM | 7/25/2022 | Suit Over Tweets Is Headed for Talks -- WSJ | Dow Jones Institutional News |
| 7/25/2022 | 2:33 AM | 7/25/2022 | Musk, Brin at Odds Over Alleged Affair -- WSJ | Dow Jones Institutional News |
| 7/25/2022 | 3:13 AM | 7/25/2022 | Twitter Inc, Inst Holders, 2Q 2022 (TWTR) | Dow Jones Institutional News |
| 7/25/2022 | 6:54 AM | 7/25/2022 | Elon Musk Denies Alleged Affair With Google Co-Founder Sergey Brin's Wife As 'total Bs' -- MarketWatch | Dow Jones Institutional News |
| 7/25/2022 | 6:56 AM | 7/25/2022 | Update: Elon Musk Denies Alleged Affair With Google Co-Founder Sergey Brin's Wife As 'total Bs' -- MarketWatch | Dow Jones Institutional News |
| 7/25/2022 | 6:58 AM | 7/25/2022 | Update: Elon Musk Denies Alleged Affair With Google Co-Founder Sergey Brin's Wife As 'total Bs' -- MarketWatch | Dow Jones Institutional News |
| 7/25/2022 | 7:04 AM | 7/25/2022 | Update: Elon Musk Denies Alleged Affair With Google Co-founder Sergey Brin's Wife As 'total Bs' -- MarketWatch | Dow Jones Institutional News |
| 7/25/2022 | 7:54 AM | 7/25/2022 | Twitter Is Maintained at Neutral by Citigroup | Dow Jones Institutional News |
| 7/25/2022 | 8:02 AM | 7/25/2022 | CMO Today: Light Beer Pops the Hard Seltzer Bubble | Dow Jones Institutional News |
| 7/25/2022 | 8:05 AM | 7/25/2022 | Twitter's 'mounting' Ad Pressures Mean Stock Could Be In Mid-teens Without Support From Musk Deal -- MarketWatch | Dow Jones Institutional News |
| 7/25/2022 | 8:56 AM | 7/25/2022 | Twitter Is Maintained at Market Perform by Cowen & Co. | Dow Jones Institutional News |
| 7/25/2022 | 2:00 PM | 7/25/2022 | Social-Media Stocks Are Still Falling -- WSJ | Dow Jones Institutional News |
| 7/26/2022 | 5:30 AM | 7/26/2022 | Google Sales Growth Expected to Slow as Pressures Mount on Ad Market -- WSJ | Dow Jones Institutional News |
| 7/26/2022 | 5:50 AM | 7/26/2022 | Google Sales Growth Expected to Slow as Pressures Mount on Ad Market | Dow Jones Institutional News |
| 7/26/2022 | 10:57 AM | 7/26/2022 | Google Parent Alphabet's 2Q Results In Spotlight After Bell -- Market Talk | Dow Jones Institutional News |
| 7/26/2022 | 10:57 AM | 7/26/2022 | Google Parent Alphabet 's 2Q Results In Spotlight After Bell -- Market Talk | Dow Jones Institutional News |
| 7/26/2022 | 12:30 PM | 7/26/2022 | Pro Music Rights, Inc. & Nuvus Gro Corp (OTC Pink: NUVG) announces official Company Twitter Page | Dow Jones Institutional News |
| 7/26/2022 | 12:30 PM | 7/26/2022 | Press Release: Pro Music Rights, Inc. & Nuvus Gro Corp (OTC Pink: NUVG) announces official Company Twitter Page | Dow Jones Institutional News |
| 7/26/2022 | 4:23 PM | 7/27/2022 | El Salvador Aims to Buy Back Sovereign Bonds -- WSJ | Dow Jones Institutional News |
| 7/26/2022 | 5:12 PM | 7/27/2022 | *Twitter Files Proxy Statement Related to Agreement for Sale to Elon Musk | Dow Jones Institutional News |
| 7/26/2022 | 5:13 PM | 7/27/2022 | *Twitter Schedules Shareholder Vote on Musk's $44 Bln Takeover Proposal -- WSJ | Dow Jones Institutional News |
| 7/26/2022 | 5:20 PM | 7/27/2022 | Twitter Schedules Shareholder Vote On Elon Musk's $44 Billion Takeover Bid -- WSJ | Dow Jones Institutional News |
| 7/26/2022 | 5:30 PM | 7/27/2022 | Twitter Schedules Shareholder Vote On Elon Musk€™s $44 Billion Takeover Bid | Dow Jones Institutional News |
| 7/26/2022 | 5:39 PM | 7/27/2022 | Twitter Shareholders To Vote On Elon Musk's Takeover Deal On Sept. 13 -- MarketWatch | Dow Jones Institutional News |
| 7/26/2022 | 6:28 PM | 7/27/2022 | Twitter Schedules Shareholder Vote On Elon Musk's $44 Billion Takeover Bid -- 5th Update | Dow Jones Institutional News |
| 7/26/2022 | 6:38 PM | 7/27/2022 | Twitter Sets Shareholder Vote on Musk Deal Before Trial -- Barrons.com | Dow Jones Institutional News |
| 7/27/2022 | 2:32 AM | 7/27/2022 | Twitter Schedules Vote On Musk Takeover Bid -- WSJ | Dow Jones Institutional News |
| 7/27/2022 | 10:58 AM | 7/27/2022 | Twitter Is 'resizing' Office Space, With Reported Cutbacks In San Francisco, New York, And Other Cities -- MarketWatch | Dow Jones Institutional News |
| 7/27/2022 | 11:07 AM | 7/27/2022 | Twitter Cuts Back on Office Space. It's Not the First Tech Company to Do So. -- Barrons.com | Dow Jones Institutional News |
| 7/27/2022 | 6:09 PM | 7/28/2022 | 'We Don't Want to Overreact,' GM CFO Says as Hiring Slows -- Market Talk | Dow Jones Institutional News |
| 7/29/2022 | 9:05 AM | 7/29/2022 | *Twitter-Musk Judge Sets Week of Oct. 17 for 5-Day Trial in Delaware Chancery Court -- WSJ | Dow Jones Institutional News |
| 7/29/2022 | 9:19 AM | 7/29/2022 | Twitter, Elon Musk 5-Day Trial Is Set for Week of Oct. 17 in Delaware Chancery Court -- WSJ | Dow Jones Institutional News |
| 7/29/2022 | 9:32 AM | 7/29/2022 | Twitter Wants to Force Musk to Buy It. But There's a Hitch. -- Barrons.com | Dow Jones Institutional News |
| 7/29/2022 | 9:32 AM | 7/29/2022 | Twitter, Elon Musk 5-Day Trial Is Set for Week of Oct. 17 -- Update | Dow Jones Institutional News |
| 7/29/2022 | 9:40 AM | 7/29/2022 | Twitter, Elon Musk Judge Sets Trial for Week of Oct. 17 | Dow Jones Institutional News |
| 7/29/2022 | 10:13 AM | 7/29/2022 | Twitter, Elon Musk 5-Day Trial Is Set for Week of Oct. 17 -- 2nd Update | Dow Jones Institutional News |
| 7/29/2022 | 10:22 AM | 7/29/2022 | Twitter Trial Over Elon Musk Merger To Begin Oct. 17 -- MarketWatch | Dow Jones Institutional News |
| 7/29/2022 | 11:00 AM | 7/29/2022 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 7/29/2022 | 12:57 PM | 7/29/2022 | Elray Resources Inc. Clarifies Official Twitter Account | Dow Jones Institutional News |

Exhibit 2 (Text Search)
Twitter, Inc. (Elon Musk)
Materials Considered
List of Articles from Factiva Dow Jones used in Exhibit 8a
Class Period: May 13, 2022 to October 3, 2022[1]

| Date | Time | Effective Date[2] | Headline | News Source |
|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) |
| 7/29/2022 | 12:57 PM | 7/29/2022 | Press Release: Elray Resources Inc . Clarifies Official Twitter Account | Dow Jones Institutional News |
| 7/29/2022 | 5:06 PM | 8/1/2022 | *Elon Musk Files Counterclaims in Twitter Lawsuit Over $44B Deal -- WSJ | Dow Jones Institutional News |
| 7/29/2022 | 5:13 PM | 8/1/2022 | Elon Musk Files Response and Counterclaims to Twitter Lawsuit Over $44 Billion Deal -- WSJ | Dow Jones Institutional News |
| 7/29/2022 | 5:30 PM | 8/1/2022 | Elon Musk Files Response and Counterclaims to Twitter Lawsuit Over $44 Billion Deal | Dow Jones Institutional News |
| 7/29/2022 | 7:16 PM | 8/1/2022 | Meta, PayPal, Amazon: Stocks That Defined the Week -- WSJ | Dow Jones Institutional News |
| 7/29/2022 | 9:34 PM | 8/1/2022 | Twitter Wants to Force Musk to Buy It. But There's a Hitch. -- Barron's | Dow Jones Institutional News |
| 7/30/2022 | 2:32 AM | 8/1/2022 | Meta, PayPal, Amazon: Stocks That Defined the Week -- WSJ | Dow Jones Institutional News |
| 7/30/2022 | 2:32 AM | 8/1/2022 | Musk Files Response to Twitter Suit -- WSJ | Dow Jones Institutional News |
| 8/1/2022 | 2:32 AM | 8/1/2022 | Corrections & Amplifications -- WSJ | Dow Jones Institutional News |
| 8/1/2022 | 6:17 PM | 8/2/2022 | Pinterest Investors Should Probably Pin It for Now -- Heard on the Street -- WSJ | Dow Jones Institutional News |
| 8/1/2022 | 6:39 PM | 8/2/2022 | Einhorn Bets That Musk Will Be Forced to Buy Twitter -- Barrons.com | Dow Jones Institutional News |
| 8/1/2022 | 6:50 PM | 8/2/2022 | Einhorn Bets That Musk Will Be Forced to Buy Twitter | Dow Jones Institutional News |
| 8/2/2022 | 10:07 AM | 8/2/2022 | New Study Reveals Which Footballers Are Target Of Most Abuse On Twitter -- Sky News | Dow Jones Institutional News |
| 8/3/2022 | 12:00 PM | 8/3/2022 | 1394ta Rolls Out Targeted Followers Service for Influencers and Companies | Dow Jones Institutional News |
| 8/3/2022 | 12:00 PM | 8/3/2022 | Press Release: 1394ta Rolls Out Targeted Followers Service for Influencers and Companies | Dow Jones Institutional News |
| 8/3/2022 | 4:40 PM | 8/4/2022 | What Twitter's Subpoenas to Elon Musk's Inner Circle Could Yield -- WSJ | Dow Jones Institutional News |
| 8/4/2022 | 2:32 AM | 8/4/2022 | Twitter Seeks Records On Musk -- WSJ | Dow Jones Institutional News |
| 8/4/2022 | 5:30 AM | 8/4/2022 | As China Tightens Controls on Social Media, Some Users Seek Refuge Under the Radar -- WSJ | Dow Jones Institutional News |
| 8/4/2022 | 5:47 AM | 8/4/2022 | Elon Musk Response to Twitter Lawsuit to Be Posted by Friday. Why That Matters. -- Barrons.com | Dow Jones Institutional News |
| 8/4/2022 | 5:29 PM | 8/5/2022 | *Twitter Files Response to Musk's Counterclaims -- WSJ | Dow Jones Institutional News |
| 8/4/2022 | 5:42 PM | 8/5/2022 | Twitter Rebuts Elon Musk's Assertion That He Was Hoodwinked -- WSJ | Dow Jones Institutional News |
| 8/4/2022 | 5:50 PM | 8/5/2022 | Twitter Rebuts Muskâ€™s Assertion That He Was Hoodwinked | Dow Jones Institutional News |
| 8/4/2022 | 6:04 PM | 8/5/2022 | Twitter Rebuts Elon Musk's Assertion That He Was Hoodwinked -- Update | Dow Jones Institutional News |
| 8/4/2022 | 7:00 PM | 8/5/2022 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 8/4/2022 | 8:10 PM | 8/5/2022 | Twitter Denies Elon Musk Claim That It Tricked Him Into Signing Deal -- 2nd Update | Dow Jones Institutional News |
| 8/4/2022 | 9:00 PM | 8/5/2022 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 8/4/2022 | 9:40 PM | 8/5/2022 | Elon Musk Cites Alleged Twitter Fraud in Countersuit Filed in Delaware -- 3rd Update | Dow Jones Institutional News |
| 8/4/2022 | 10:00 PM | 8/5/2022 | Elon Musk Cites Alleged Twitter Fraud in Countersuit Filed in Delaware -- 4th Update | Dow Jones Institutional News |
| 8/4/2022 | 11:11 PM | 8/5/2022 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 8/5/2022 | 6:30 AM | 8/5/2022 | Musk Accuses Twitter Of Fraud On Spam -- WSJ | Dow Jones Institutional News |
| 8/5/2022 | 6:30 AM | 8/5/2022 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 8/5/2022 | 6:30 AM | 8/5/2022 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 8/5/2022 | 7:01 AM | 8/5/2022 | Twitter Cut to Neutral From Positive by Susquehanna | Dow Jones Institutional News |
| 8/5/2022 | 7:19 AM | 8/5/2022 | Twitter Stock Falls After Analyst Downgrades, Citing 'uncertainty And Disruption' Surrounding Elon Musk Buyout Deal -- MarketWatch | Dow Jones Institutional News |
| 8/5/2022 | 11:32 AM | 8/5/2022 | Twitter Stock Is Downgraded. This Analyst Needs Just One Sentence to Explain Why. -- Barrons.com | Dow Jones Institutional News |
| 8/5/2022 | 11:43 AM | 8/5/2022 | Block Stock Wobbled After Earnings. Why Analysts Are Still Upbeat. -- Barrons.com | Dow Jones Institutional News |
| 8/5/2022 | 3:00 PM | 8/5/2022 | Press Release: RCI to Host 3Q22 Conference Call on Twitter Spaces & Meet Management Event in NYC on Tuesday, August 9 | Dow Jones Institutional News |
| 8/5/2022 | 3:09 PM | 8/5/2022 | SpaceX Raises Another $250M -- Market Talk | Dow Jones Institutional News |
| 8/5/2022 | 3:09 PM | 8/5/2022 | SpaceX Raises Another $250M -- Market Talk | Dow Jones Institutional News |
| 8/6/2022 | 9:04 AM | 8/8/2022 | Judge in Twitter, Elon Musk Case Known for Quick Work -- WSJ | Dow Jones Institutional News |
| 8/6/2022 | 10:00 AM | 8/8/2022 | Nancy Pelosi's Taiwan Gambit Reshapes Political Risk in Asia -- Heard on the Street -- WSJ | Dow Jones Institutional News |
| 8/7/2022 | 10:20 AM | 8/8/2022 | Judge in Twitter, Elon Musk Case Known for Quick Work | Dow Jones Institutional News |
| 8/7/2022 | 11:08 AM | 8/8/2022 | Twitter Tries to Outflank Elon Musk - WSJ Tech Weekly | Dow Jones Institutional News |
| 8/9/2022 | 4:17 PM | 8/10/2022 | *Former Twitter Employee Accused of Spying for Saudi Arabia Found Guilty -- WSJ | Dow Jones Institutional News |
| 8/9/2022 | 4:28 PM | 8/10/2022 | Former Twitter Employee Convicted of Spying for Saudi Arabia -- WSJ | Dow Jones Institutional News |
| 8/9/2022 | 4:40 PM | 8/10/2022 | Former Twitter Employee Convicted of Spying for Saudi Arabia | Dow Jones Institutional News |
| 8/9/2022 | 5:03 PM | 8/10/2022 | Former Twitter Employee Convicted of Spying for Saudi Arabia--Update | Dow Jones Institutional News |
| 8/9/2022 | 5:15 PM | 8/10/2022 | Former Twitter Employee Convicted of Spying for Saudi Arabia -- 2nd Update | Dow Jones Institutional News |
| 8/9/2022 | 5:37 PM | 8/10/2022 | Former Twitter Employee Convicted of Spying for Saudi Arabia -- 3rd Update | Dow Jones Institutional News |
| 8/9/2022 | 11:43 PM | 8/10/2022 | Elon Musk Sells Nearly $7 Billion Worth of Tesla Stock -- Update | Dow Jones Institutional News |
| 8/10/2022 | 1:00 AM | 8/10/2022 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 8/10/2022 | 2:32 AM | 8/10/2022 | Musk Sells Tesla Stock Valued at $7 Billion -- WSJ | Dow Jones Institutional News |
| 8/10/2022 | 2:40 AM | 8/10/2022 | Musk Sells $6.9bn In Tesla Shares As Battle With Twitter Continues -- Sky News | Dow Jones Institutional News |
| 8/10/2022 | 3:00 AM | 8/10/2022 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 8/10/2022 | 5:00 AM | 8/10/2022 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 8/10/2022 | 6:30 AM | 8/10/2022 | Tesla Shares Rise Premarket After Musk Sale -- WSJ | Dow Jones Institutional News |
| 8/10/2022 | 6:38 AM | 8/10/2022 | Tesla 500 Mile Range Semi Truck To Start Shipping This Year, Followed By The Cybertruck Next Year, Elon Musk Tweets -- MarketWatch | Dow Jones Institutional News |
| 8/10/2022 | 6:42 AM | 8/10/2022 | Twitter Is Maintained at Neutral by Wedbush | Dow Jones Institutional News |
| 8/10/2022 | 6:45 AM | 8/10/2022 | Twitter Shares Rise After Elon Musk Sells Tesla Stock | Dow Jones Institutional News |
| 8/10/2022 | 7:30 AM | 8/10/2022 | Musk Sells Tesla Stock Once Again. It's the Risk of Paying Up for Twitter. -- Barrons.com | Dow Jones Institutional News |
| 8/10/2022 | 9:43 AM | 8/10/2022 | Wedbush Raises Twitter Price Target on Musk's Tesla Stock Sale -- Market Talk | Dow Jones Institutional News |
| 8/10/2022 | 9:43 AM | 8/10/2022 | Wedbush Raises Twitter Price Target on Musk's Tesla Stock Sale -- Market Talk | Dow Jones Institutional News |
| 8/10/2022 | 10:20 AM | 8/10/2022 | Elon Musk Sells Nearly $7 Billion Worth of Tesla Stock -- 2nd Update | Dow Jones Institutional News |
| 8/10/2022 | 10:47 AM | 8/10/2022 | Elon Musk Sells Nearly $7 Billion Worth of Tesla Stock -- 3rd Update | Dow Jones Institutional News |
| 8/10/2022 | 12:20 PM | 8/10/2022 | Tech, Media & Telecom Roundup: Market Talk | Dow Jones Institutional News |
| 8/10/2022 | 12:42 PM | 8/10/2022 | Trending: Tesla Shares Gain After Elon Musk Sold Nearly $7 Billion in Stock | Dow Jones Institutional News |
| 8/10/2022 | 12:48 PM | 8/10/2022 | Musk Could Be Raising Cash for a Repriced Twitter Deal -- Barrons.com | Dow Jones Institutional News |
| 8/10/2022 | 4:05 PM | 8/11/2022 | Yet Another Airport Hassle: 6 of America's Longest Walks to the Gate -- WSJ | Dow Jones Institutional News |
| 8/10/2022 | 5:34 PM | 8/11/2022 | Press Release: SG Blocks to Host 2Q22 Financial Results on Twitter Spaces on Monday, August 15, 2022 at 4:30 P.M. ET | Dow Jones Institutional News |
| 8/11/2022 | 1:26 PM | 8/11/2022 | Twitter Outlines Latest Steps Ahead of U.S. Midterm Elections | Dow Jones Institutional News |
| 8/12/2022 | 8:02 AM | 8/12/2022 | Now All California Newborns Get $100 for College. Poor Kids Get Much More. -- Barrons.com | Dow Jones Institutional News |
| 8/12/2022 | 3:30 PM | 8/12/2022 | Bitcoin, Ethereum Prices Rise -- WSJ | Dow Jones Institutional News |
| 8/12/2022 | 4:16 PM | 8/15/2022 | With Elon Musk Buy More Likely, Twitter Stock Can Go to $50 -- Barrons.com | Dow Jones Institutional News |
| 8/14/2022 | 8:00 AM | 8/15/2022 | As Celebrity Backlash Grows, So Does Overall Private Jet Use -- WSJ | Dow Jones Institutional News |
| 8/16/2022 | 2:29 PM | 8/16/2022 | Elliott Exited Twitter Around the Time Musk Struck Takeover Deal -- WSJ | Dow Jones Institutional News |
| 8/17/2022 | 5:00 AM | 8/17/2022 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 8/17/2022 | 8:30 AM | 8/17/2022 | Tencent Is Latest Tech Giant Where Sales Are Falling -- WSJ | Dow Jones Institutional News |
| 8/17/2022 | 10:29 AM | 8/17/2022 | Leeds Student Sentenced To 34 Years In Prison In Saudi Arabia For Using Twitter -- Sky News | Dow Jones Institutional News |
| 8/19/2022 | 3:21 PM | 8/19/2022 | Global Equities Roundup: Market Talk | Dow Jones Institutional News |
| 8/19/2022 | 3:21 PM | 8/19/2022 | FDIC Warns FTX, 4 Other Crypto Firms Over Deposit Insurance Claims -- Market Talk | Dow Jones Institutional News |

Exhibit 2 (Text Search)
Twitter, Inc. (Elon Musk)
Materials Considered
List of Articles from Factiva Dow Jones used in Exhibit 8a
Class Period: May 13, 2022 to October 3, 2022[1]

| Date | Time | Effective Date[2] | Headline | News Source |
|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) |
| 8/19/2022 | 3:21 PM | 8/19/2022 | FDIC Warns FTX, 4 Other Crypto Firms Over Deposit Insurance Claims -- Market Talk | Dow Jones Institutional News |
| 8/19/2022 | 3:21 PM | 8/19/2022 | FDIC Warns FTX, 4 Other Crypto Firms Over Deposit Insurance Claims -- Market Talk | Dow Jones Institutional News |
| 8/19/2022 | 9:29 PM | 8/22/2022 | Twitter Warns Staff of Potential Cuts to Bonuses -- WSJ | Dow Jones Institutional News |
| 8/19/2022 | 9:45 PM | 8/22/2022 | Twitter Warns Staff of Potential Cuts to Employee Bonuses -- Update | Dow Jones Institutional News |
| 8/20/2022 | 2:32 AM | 8/22/2022 | Corporate News Briefs -- WSJ | Dow Jones Institutional News |
| 8/21/2022 | 10:10 AM | 8/22/2022 | Twitter Warns Staff of Potential Cuts to Bonuses | Dow Jones Institutional News |
| 8/22/2022 | 2:47 PM | 8/22/2022 | Argentine Economist Appointed to Key Post -- Market Talk | Dow Jones Institutional News |
| 8/22/2022 | 2:47 PM | 8/22/2022 | Global Forex and Fixed Income Roundup: Market Talk | Dow Jones Institutional News |
| 8/22/2022 | 2:47 PM | 8/22/2022 | Argentine Economist Appointed to Key Post -- Market Talk | Dow Jones Institutional News |
| 8/22/2022 | 4:21 PM | 8/23/2022 | Elon Musk Issues Subpoena To Jack Dorsey Amid Twitter Acquisition Battle -- MarketWatch | Dow Jones Institutional News |
| 8/22/2022 | 6:34 PM | 8/23/2022 | Elon Musk's Lawyers Seek Documents From Former Twitter Chief Jack Dorsey -- WSJ | Dow Jones Institutional News |
| 8/22/2022 | 6:40 PM | 8/23/2022 | Elon Musk's Lawyers Seek Documents From Former Twitter Chief Jack Dorsey | Dow Jones Institutional News |
| 8/22/2022 | 7:00 PM | 8/23/2022 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 8/22/2022 | 9:00 PM | 8/23/2022 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 8/22/2022 | 11:00 PM | 8/23/2022 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 8/23/2022 | 1:00 AM | 8/23/2022 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 8/23/2022 | 2:32 AM | 8/23/2022 | Musk Seeks Dorsey Information -- WSJ | Dow Jones Institutional News |
| 8/23/2022 | 3:00 AM | 8/23/2022 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 8/23/2022 | 4:11 AM | 8/23/2022 | Jack Dorsey Subpoenaed as Musk-Twitter Buyout Battle Heats Up -- Barrons.com | Dow Jones Institutional News |
| 8/23/2022 | 5:00 AM | 8/23/2022 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 8/23/2022 | 9:56 AM | 8/23/2022 | Twitter's Ex-Security Head Files Whistleblower Complaint -- WSJ | Dow Jones Institutional News |
| 8/23/2022 | 9:57 AM | 8/23/2022 | Elon Musk Gets Ammunition He Could Use in Battle With Twitter -- Barrons.com | Dow Jones Institutional News |
| 8/23/2022 | 10:00 AM | 8/23/2022 | Twitter's Ex-Security Head Files Whistleblower Complaint | Dow Jones Institutional News |
| 8/23/2022 | 11:00 AM | 8/23/2022 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 8/23/2022 | 11:21 AM | 8/23/2022 | Correction to Twitter's Ex-Security Head Article -- WSJ | Dow Jones Institutional News |
| 8/23/2022 | 11:51 AM | 8/23/2022 | Twitter's Ex-Security Head Files Whistleblower Complaint -- Update | Dow Jones Institutional News |
| 8/23/2022 | 11:58 AM | 8/23/2022 | Twitter's Ex-Security Head Files Whistleblower Complaint -- 2nd Update | Dow Jones Institutional News |
| 8/23/2022 | 12:45 PM | 8/23/2022 | Twitter Removes Rape Video Of Ukrainian Woman Shared By Italy PM Hopeful Giorgia Meloni -- Sky News | Dow Jones Institutional News |
| 8/23/2022 | 1:00 PM | 8/23/2022 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 8/23/2022 | 2:03 PM | 8/23/2022 | Twitter's Ex-Security Head Files Whistleblower Complaint -- 3rd Update | Dow Jones Institutional News |
| 8/23/2022 | 2:57 PM | 8/23/2022 | Twitter's Ex-Security Head Files Whistleblower Complaint -- 4th Update | Dow Jones Institutional News |
| 8/23/2022 | 3:00 PM | 8/23/2022 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 8/23/2022 | 5:59 PM | 8/24/2022 | Twitter Comes Under Washington Spotlight With Whistleblower Complaint -- WSJ | Dow Jones Institutional News |
| 8/23/2022 | 6:04 PM | 8/24/2022 | Twitter's Ex-Security Head Files Whistleblower Complaint -- 5th Update | Dow Jones Institutional News |
| 8/23/2022 | 6:16 PM | 8/24/2022 | Twitter Comes Under Washington Spotlight With Whistleblower Complaint -- Update | Dow Jones Institutional News |
| 8/23/2022 | 6:27 PM | 8/24/2022 | Twitter's Ex-Security Head Files Whistleblower Complaint -- 6th Update | Dow Jones Institutional News |
| 8/23/2022 | 8:50 PM | 8/24/2022 | Twitter Comes Under Washington Spotlight With Whistleblower Complaint | Dow Jones Institutional News |
| 8/24/2022 | 2:33 AM | 8/24/2022 | Whistleblower Claim Attracts D.C. Scrutiny -- WSJ | Dow Jones Institutional News |
| 8/24/2022 | 2:33 AM | 8/24/2022 | Twitter's Ex-Security Head Files Whistleblower Complaint -- WSJ | Dow Jones Institutional News |
| 8/24/2022 | 7:03 AM | 8/24/2022 | The Morning Risk Report: Twitter's Ex-Security Head Files Whistleblower Complaint | Dow Jones Institutional News |
| 8/24/2022 | 7:06 AM | 8/24/2022 | Whistleblower Puts Twitter 's Social Reputation and Governance in the Spotlight -- ESG Insight | Dow Jones Institutional News |
| 8/24/2022 | 7:55 AM | 8/24/2022 | Twitter Cut to Neutral From Buy by Rosenblatt | Dow Jones Institutional News |
| 8/24/2022 | 8:12 AM | 8/24/2022 | CMO Today: Restaurant Chains Divert the Direct Phone Line | Dow Jones Institutional News |
| 8/24/2022 | 9:13 AM | 8/24/2022 | Twitter's Whistleblower Complaint Spurs Downgrade -- Market Talk | Dow Jones Institutional News |
| 8/24/2022 | 9:13 AM | 8/24/2022 | Twitter 's Whistleblower Complaint Spurs Downgrade -- Market Talk | Dow Jones Institutional News |
| 8/24/2022 | 9:45 AM | 8/24/2022 | Press Release: Critical Solutions, Inc . (OTC: CSLI) Provides Shareholder Updates | Dow Jones Institutional News |
| 8/24/2022 | 10:37 AM | 8/24/2022 | *Twitter Sent Response to SEC on June 22 for Letter Received June 15 Concerning FY21 Annual Report | Dow Jones Institutional News |
| 8/24/2022 | 11:09 AM | 8/24/2022 | Trending: Twitter Ex-Security Head Files Whistleblower Complaint | Dow Jones Institutional News |
| 8/24/2022 | 11:28 AM | 8/24/2022 | Twitter Had Recent Correspondence With The SEC Over User-count Methodology -- MarketWatch | Dow Jones Institutional News |
| 8/24/2022 | 1:15 PM | 8/24/2022 | Twitter Whistleblower Peiter Zatko Has Warned of Cyber Disasters for Decades -- WSJ | Dow Jones Institutional News |
| 8/24/2022 | 1:48 PM | 8/24/2022 | Twitter Whistleblower Peiter Zatko Has Warned of Cyber Disasters for Decades -- Update | Dow Jones Institutional News |
| 8/24/2022 | 2:04 PM | 8/24/2022 | Press Release: ROSEN, A TOP RANKED LAW FIRM, Encourages Twitter, Inc . Investors to Inquire About Class Action Investigation - TWTR | Dow Jones Institutional News |
| 8/24/2022 | 2:30 PM | 8/24/2022 | Elon Musk-Twitter Legal Fight Complicated by Whistleblower Complaint -- WSJ | Dow Jones Institutional News |
| 8/24/2022 | 2:40 PM | 8/24/2022 | Elon Musk-Twitter Legal Fight Complicated by Whistleblower Complaint | Dow Jones Institutional News |
| 8/24/2022 | 2:41 PM | 8/24/2022 | Meta, Twitter Remove Network of Accounts That Pushed Pro-Western Narratives -- WSJ | Dow Jones Institutional News |
| 8/24/2022 | 3:00 PM | 8/24/2022 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 8/24/2022 | 3:21 PM | 8/24/2022 | Twitter's Whistleblower Allegations Could Be a Win for Elon Musk, Analyst Says -- Barrons.com | Dow Jones Institutional News |
| 8/24/2022 | 3:55 PM | 8/24/2022 | Twitter, Elon Musk Lawyers Battle Over User Data in Court After Whistleblower Complaint -- WSJ | Dow Jones Institutional News |
| 8/24/2022 | 4:00 PM | 8/25/2022 | Twitter, Elon Musk Lawyers Battle Over User Data in Court After Whistleblower Complaint | Dow Jones Institutional News |
| 8/24/2022 | 4:16 PM | 8/25/2022 | Twitter Whistleblower Peiter Zatko Has Warned of Cyber Disasters for Decades -- 2nd Update | Dow Jones Institutional News |
| 8/24/2022 | 5:05 PM | 8/25/2022 | Meta, Twitter Remove Accounts That Pushed Pro-Western Narratives -- Update | Dow Jones Institutional News |
| 8/24/2022 | 5:06 PM | 8/25/2022 | Twitter, Elon Musk Lawyers Battle Over User Data in Court After Whistleblower Complaint -- WSJ | Dow Jones Institutional News |
| 8/24/2022 | 5:16 PM | 8/25/2022 | Twitter Comes Under Washington Spotlight With Whistleblower Complaint -- Update | Dow Jones Institutional News |
| 8/25/2022 | 2:32 AM | 8/25/2022 | Whistleblower Complicates Case -- WSJ | Dow Jones Institutional News |
| 8/25/2022 | 2:32 AM | 8/25/2022 | Twitter Whistleblower Is Famed Ex-Hacker, System Security Sleuth -- WSJ | Dow Jones Institutional News |
| 8/25/2022 | 2:32 AM | 8/25/2022 | Lawyers Battle Over User Data in Court -- WSJ | Dow Jones Institutional News |
| 8/25/2022 | 2:33 AM | 8/25/2022 | Meta, Twitter Remove Pro-Western Accounts -- WSJ | Dow Jones Institutional News |
| 8/25/2022 | 2:33 AM | 8/25/2022 | What's News: Business & Finance -- WSJ | Dow Jones Institutional News |
| 8/25/2022 | 7:21 AM | 8/25/2022 | The 10-Point: The Wall Street Journal's Guide to the Day's Top News | Dow Jones Institutional News |
| 8/25/2022 | 8:18 AM | 8/25/2022 | CMO Today: Electric Vehicle Charging-Station Operator Starts Advertising Business | Dow Jones Institutional News |
| 8/25/2022 | 12:03 PM | 8/25/2022 | Meltwater and Twitter release report revealing how fashion is discussed on Twitter | Dow Jones Institutional News |
| 8/25/2022 | 12:03 PM | 8/25/2022 | Press Release: Meltwater and Twitter release report revealing how fashion is discussed on Twitter | Dow Jones Institutional News |
| 8/25/2022 | 4:57 PM | 8/26/2022 | Twitter Ordered to Provide Subset of Elon Musk's 'Absurdly Broad' Request for Data -- WSJ | Dow Jones Institutional News |
| 8/25/2022 | 5:00 PM | 8/26/2022 | Twitter Ordered to Provide Subset of Elon Musk's Request for Data | Dow Jones Institutional News |
| 8/25/2022 | 5:00 PM | 8/26/2022 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 8/25/2022 | 5:24 PM | 8/26/2022 | Twitter Ordered to Provide Subset of Elon Musk's 'Absurdly Broad' Request for Data -- Update | Dow Jones Institutional News |
| 8/25/2022 | 7:00 PM | 8/26/2022 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 8/26/2022 | 2:32 AM | 8/26/2022 | Twitter Ordered to Give Musk Data Subset Requested -- WSJ | Dow Jones Institutional News |
| 8/26/2022 | 6:17 PM | 8/29/2022 | Nordstrom, Twitter Peloton: Stocks That Defined the Week -- WSJ | Dow Jones Institutional News |
| 8/26/2022 | 9:23 PM | 8/29/2022 | Autodesk Could Be Affected by New Alternative Minimum Tax -- Market Talk | Dow Jones Institutional News |
| 8/26/2022 | 9:23 PM | 8/29/2022 | Global Equities Roundup: Market Talk | Dow Jones Institutional News |
| 8/27/2022 | 2:32 AM | 8/29/2022 | Nordstrom, Twitter Peloton: Stocks That Defined the Week -- WSJ | Dow Jones Institutional News |
| 8/27/2022 | 4:20 AM | 8/29/2022 | Tech, Media & Telecom Roundup: Market Talk | Dow Jones Institutional News |

**Exhibit 2 (Text Search)**
**Twitter, Inc. (Elon Musk)**
**Materials Considered**
**List of Articles from Factiva Dow Jones used in Exhibit 8a**
**Class Period: May 13, 2022 to October 3, 2022[1]**

| Date (1) | Time (2) | Effective Date[2] (3) | Headline (4) | News Source (5) |
|---|---|---|---|---|
| 8/27/2022 | 8:00 AM | 8/29/2022 | Critics Think the Metaverse Looks Bad. What Do Brands Pouring Money Into It Say? -- WSJ | Dow Jones Institutional News |
| 8/28/2022 | 11:08 AM | 8/29/2022 | The Twitter Plot Just Got Weirder - WSJ Tech Weekly | Dow Jones Institutional News |
| 8/29/2022 | 2:32 AM | 8/29/2022 | Critics Say Metaverse Could Use a Makeover -- WSJ | Dow Jones Institutional News |
| 8/29/2022 | 1:11 PM | 8/29/2022 | Musk's Lawyers Subpoena Former Twitter Security Chief -- Barrons.com | Dow Jones Institutional News |
| 8/29/2022 | 3:51 PM | 8/29/2022 | Elon Musk Seeks Details on Alleged Security Vulnerabilities From Twitter Whistleblower -- WSJ | Dow Jones Institutional News |
| 8/29/2022 | 4:00 PM | 8/30/2022 | Elon Musk Seeks Details on Alleged Security Vulnerabilities From Twitter Whistleblower | Dow Jones Institutional News |
| 8/29/2022 | 5:00 PM | 8/30/2022 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 8/29/2022 | 7:00 PM | 8/30/2022 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 8/30/2022 | 2:32 AM | 8/30/2022 | Musk Subpoenas Twitter Accuser -- WSJ | Dow Jones Institutional News |
| 8/30/2022 | 6:10 AM | 8/30/2022 | *Elon Musk Sends Another Deal Termination Notice to Twitter >TWTR | Dow Jones Institutional News |
| 8/30/2022 | 6:35 AM | 8/30/2022 | Elon Musk Sends Letter to Twitter With Added Reasons Why He Can Cancel Buyout -- Barrons.com | Dow Jones Institutional News |
| 8/30/2022 | 6:36 AM | 8/30/2022 | Elon Musk Cites Twitter Whistleblower in New Letter Seeking to Scrap Deal | Dow Jones Institutional News |
| 8/30/2022 | 6:40 AM | 8/30/2022 | Twitter Stock Falls After Elon Musk Sends Another Merger Termination Letter, For Different Reasons Than The First One -- MarketWatch | Dow Jones Institutional News |
| 8/30/2022 | 7:10 AM | 8/30/2022 | Musk Cites Twitter Whistleblower in Seeking to Scrap Deal | Dow Jones Institutional News |
| 8/30/2022 | 7:50 AM | 8/30/2022 | The 10-Point: The Wall Street Journal's Guide to the Day's Top News | Dow Jones Institutional News |
| 8/30/2022 | 8:00 AM | 8/30/2022 | Musk Adds Whistleblower Complaint as New Reason to End Twitter Acquisition -- WSJ | Dow Jones Institutional News |
| 8/30/2022 | 8:01 AM | 8/30/2022 | Elon Musk Against Twitter: What to Know About Their Coming Trial -- WSJ | Dow Jones Institutional News |
| 8/30/2022 | 8:06 AM | 8/30/2022 | CMO Today: Tesla Fights to Sell Cars Directly to Consumers in Louisiana | Dow Jones Institutional News |
| 8/30/2022 | 8:06 AM | 8/30/2022 | *Twitter Confirms Gets Another Notice of Purported Termination of Takeover Agreement | Dow Jones Institutional News |
| 8/30/2022 | 8:16 AM | 8/30/2022 | Musk Cites Twitter Whistleblower in Seeking to Scrap Deal--Update | Dow Jones Institutional News |
| 8/30/2022 | 8:22 AM | 8/30/2022 | Musk Cites Twitter Whistleblower in Seeking to Scrap Deal -- 2nd Update | Dow Jones Institutional News |
| 8/30/2022 | 8:23 AM | 8/30/2022 | Twitter Calls Musk's Latest Deal Termination Letter 'Invalid And Wrongful' -- MarketWatch | Dow Jones Institutional News |
| 8/30/2022 | 9:00 AM | 8/30/2022 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 8/30/2022 | 10:45 AM | 8/30/2022 | Correction to article about the Twitter Whistleblower -- WSJ | Dow Jones Institutional News |
| 8/30/2022 | 12:15 PM | 8/30/2022 | Musk Cites Twitter Whistleblower in Seeking to Scrap Deal-- 4th Update | Dow Jones Institutional News |
| 8/30/2022 | 12:42 PM | 8/30/2022 | In Twitter Fight, Musk's Whistleblower Arguments Might Not Be a 'Total Loser,' Says Legal Expert -- Barrons.com | Dow Jones Institutional News |
| 8/30/2022 | 12:50 PM | 8/30/2022 | Elon Musk Against Twitter: What to Know About Their Coming Trial -- Update | Dow Jones Institutional News |
| 8/30/2022 | 1:01 PM | 8/30/2022 | *Musk Seeks to Amend Counterclaims Against Twitter in Merger Suit --WSJ | Dow Jones Institutional News |
| 8/30/2022 | 2:12 PM | 8/30/2022 | Trending: Elon Musk 's Lawyers Cite Former Security Chief in New Letter to Twitter 's Lawyers Cite Former Security Chief in New Letter to | Dow Jones Institutional News |
| 8/30/2022 | 2:34 PM | 8/30/2022 | Elon Musk Seeks to Add Whistleblower Complaint to Case for Scrapping Twitter Deal -- 4th Update | Dow Jones Institutional News |
| 8/31/2022 | 2:32 AM | 8/31/2022 | Musk Cites Whistleblower In Legal Fight -- WSJ | Dow Jones Institutional News |
| 8/31/2022 | 2:32 AM | 8/31/2022 | What's News: Business & Finance -- WSJ | Dow Jones Institutional News |
| 8/31/2022 | 6:00 AM | 8/31/2022 | Some RadioShack Dealers Aren't Happy as the Brand Leans on NSFW Tweets -- WSJ | Dow Jones Institutional News |
| 9/1/2022 | 9:00 AM | 9/1/2022 | Twitter to Test Long-Awaited Edit Button -- WSJ | Dow Jones Institutional News |
| 9/1/2022 | 9:10 AM | 9/1/2022 | Twitter to Test Long-Awaited Edit Button | Dow Jones Institutional News |
| 9/1/2022 | 9:26 AM | 9/1/2022 | Press Release: TWTR INVESTOR ALERT: Hagens Berman, National Trial Attorneys, Encourages Twitter (TWTR) Investors with Significant Losses to ... | Dow Jones Institutional News |
| 9/1/2022 | 10:29 AM | 9/1/2022 | Press Release: MOOW Announces the Launch of $TAC Token | Dow Jones Institutional News |
| 9/1/2022 | 12:47 PM | 9/1/2022 | Elon Musk, Not New Features, Is Driving Twitter Stock Now -- Barrons.com | Dow Jones Institutional News |
| 9/2/2022 | 2:32 AM | 9/2/2022 | Twitter to Start Test Of Long-Awaited Edit Button Feature -- WSJ | Dow Jones Institutional News |
| 9/2/2022 | 8:12 AM | 9/2/2022 | CMO Today: Twitter to Test Long-Awaited Edit Button | Dow Jones Institutional News |
| 9/2/2022 | 3:57 PM | 9/2/2022 | Conservative Social-Media App Parler Returns to Google's App Store -- WSJ | Dow Jones Institutional News |
| 9/2/2022 | 4:10 PM | 9/6/2022 | Conservative Social-Media App Parler Returns to Google's App Store | Dow Jones Institutional News |
| 9/2/2022 | 7:27 PM | 9/6/2022 | Elon Musk and Twitter Set to Face Off at Omnibus Hearing Next Week -- WSJ | Dow Jones Institutional News |
| 9/2/2022 | 8:38 PM | 9/6/2022 | Elon Musk and Twitter Set to Face Off at Omnibus Hearing Next Week -- Update | Dow Jones Institutional News |
| 9/2/2022 | 9:00 PM | 9/6/2022 | Facebook Changed the World. Why the Stock Stopped Working. -- Barrons.com | Dow Jones Institutional News |
| 9/2/2022 | 9:30 PM | 9/6/2022 | Up & Down Wall Street: Facebook Changed the World. Why the Stock Stopped Working. -- Barron's | Dow Jones Institutional News |
| 9/3/2022 | 2:32 AM | 9/6/2022 | Musk and Twitter Set To Face Off At Hearing -- WSJ | Dow Jones Institutional News |
| 9/3/2022 | 2:32 AM | 9/6/2022 | Parler Returns to Google's App Store After Changes -- WSJ | Dow Jones Institutional News |
| 9/3/2022 | 10:58 AM | 9/6/2022 | Elon Musk's Lawyers to Make Case for Whistleblower Complaint to Be Added to Lawsuit -- Barrons.com | Dow Jones Institutional News |
| 9/4/2022 | 6:50 AM | 9/6/2022 | Elon Musk and Twitter <phrase background-info="BRIEFING-BOOK" name="TWTR" significance="PROMINENT" type="COMPANY"... | Dow Jones Institutional News |
| 9/4/2022 | 7:39 PM | 9/6/2022 | Bed Bath & Beyond Under Pressure to Appoint Interim CFO -- Market Talk | Dow Jones Institutional News |
| 9/4/2022 | 7:39 PM | 9/6/2022 | Bed Bath & Beyond Under Pressure to Appoint Interim CFO -- Market Talk | Dow Jones Institutional News |
| 9/6/2022 | 8:45 AM | 9/6/2022 | Press Release: Franklin Mining Announces Additional Machinery to Arrive in Bolivia | Dow Jones Institutional News |
| 9/6/2022 | 11:09 AM | 9/6/2022 | Elon Musk and Twitter to Face Off at Wide-Ranging Hearing -- WSJ | Dow Jones Institutional News |
| 9/6/2022 | 11:20 AM | 9/6/2022 | Elon Musk, Twitter to Face Off at Wide-Ranging Hearing | Dow Jones Institutional News |
| 9/6/2022 | 11:54 AM | 9/6/2022 | Correction to Elon Musk and Twitter Set to Face Off Article on Sept. 2 -- WSJ | Dow Jones Institutional News |
| 9/6/2022 | 12:51 PM | 9/6/2022 | Correction to Elon Musk, Twitter to Face Off Article -- WSJ | Dow Jones Institutional News |
| 9/6/2022 | 1:00 PM | 9/6/2022 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 9/6/2022 | 3:38 PM | 9/6/2022 | Elon Musk and Twitter Face Off at Hearing -- Barrons.com | Dow Jones Institutional News |
| 9/6/2022 | 3:55 PM | 9/6/2022 | Elon Musk and Twitter Trade Barbs at Wide-Ranging Hearing -- WSJ | Dow Jones Institutional News |
| 9/6/2022 | 7:26 PM | 9/7/2022 | Elon Musk and Twitter Trade Barbs at Wide-Ranging Hearing -- Update | Dow Jones Institutional News |
| 9/6/2022 | 8:15 PM | 9/7/2022 | Press Release: ROSEN, A LONGSTANDING AND TRUSTED FIRM, Encourages Twitter, Inc . Investors to Inquire About Class Action Investigation - TWTR | Dow Jones Institutional News |
| 9/7/2022 | 2:32 AM | 9/7/2022 | Twitter, Musk Differ on Informer -- WSJ | Dow Jones Institutional News |
| 9/7/2022 | 7:31 AM | 9/7/2022 | CMO Today: Kim Kardashian's Latest Business Is Private Equity | Dow Jones Institutional News |
| 9/7/2022 | 8:36 AM | 9/7/2022 | Kim Kardashian Teams Up With Carlyle Veteran Jay Sammons To Launch Skky Partners Private Equity Firm -- MarketWatch | Dow Jones Institutional News |
| 9/7/2022 | 9:42 AM | 9/7/2022 | *Elon Musk Allowed to Amend Twitter Countersuit to Add Whistleblower Claims, Judge Rules --WSJ | Dow Jones Institutional News |
| 9/7/2022 | 9:44 AM | 9/7/2022 | Austin Airport Suffers Power Outage, Leading to Flight Delays -- WSJ | Dow Jones Institutional News |
| 9/7/2022 | 9:51 AM | 9/7/2022 | Elon Musk Allowed to Amend Twitter Countersuit to Add Whistleblower Claims -- WSJ | Dow Jones Institutional News |
| 9/7/2022 | 10:00 AM | 9/7/2022 | Elon Musk Allowed to Amend Twitter Countersuit With Whistleblower Claims | Dow Jones Institutional News |
| 9/7/2022 | 10:02 AM | 9/7/2022 | Twitter Stock Jumps After WSJ Report That Elon Musk Suit Against Twitter Can Include Whistleblower Report -- MarketWatch | Dow Jones Institutional News |
| 9/7/2022 | 10:39 AM | 9/7/2022 | Austin Airport Suffers Power Outage, Leading to Flight Delays -- Update | Dow Jones Institutional News |
| 9/7/2022 | 10:58 AM | 9/7/2022 | Update: Twitter Stock Jumps After Report That Elon Musk's Suit Against Twitter Can Include Whistleblower Report -- MarketWatch | Dow Jones Institutional News |
| 9/7/2022 | 11:00 AM | 9/7/2022 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 9/7/2022 | 11:18 AM | 9/7/2022 | Twitter Stock Rises as Judge Blocks Elon Musk's Bid to Delay Trial -- WSJ | Dow Jones Institutional News |
| 9/7/2022 | 12:00 PM | 9/7/2022 | New York Ends Covid-19 Mask Mandate for Subway, Buses -- WSJ | Dow Jones Institutional News |
| 9/7/2022 | 12:27 PM | 9/7/2022 | New York Ends Covid-19 Mask Mandate for Subway, Buses -- Update | Dow Jones Institutional News |

**Exhibit 2 (Text Search)**
**Twitter, Inc. (Elon Musk)**
**Materials Considered**
**List of Articles from Factiva Dow Jones used in Exhibit 8a**
**Class Period: May 13, 2022 to October 3, 2022[1]**

| Date | Time | Effective Date[2] | Headline | News Source |
|---|---|---|---|---|
| **(1)** | **(2)** | **(3)** | **(4)** | **(5)** |
| 9/7/2022 | 1:20 PM | 9/7/2022 | Elon Musk Against Twitter: What to Know About Their Coming Trial -- 2nd Update | Dow Jones Institutional News |
| 9/7/2022 | 1:37 PM | 9/7/2022 | India's Silicon Valley Flooded by Monsoon Rains, Exposing Infrastructure Woes -- WSJ | Dow Jones Institutional News |
| 9/8/2022 | 2:32 AM | 9/8/2022 | Judge Lets Musk Cite Informant -- WSJ | Dow Jones Institutional News |
| 9/8/2022 | 2:18 PM | 9/8/2022 | *Twitter Whistleblower Struck Roughly $7 Million Settlement With Twitter, Sources Say -- WSJ | Dow Jones Institutional News |
| 9/8/2022 | 2:36 PM | 9/8/2022 | Twitter Agreed to Pay Whistleblower Roughly $7 Million in June Settlement -- Update | Dow Jones Institutional News |
| 9/8/2022 | 3:00 PM | 9/8/2022 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 9/8/2022 | 5:00 PM | 9/9/2022 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 9/8/2022 | 7:00 PM | 9/9/2022 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 9/9/2022 | 2:25 AM | 9/9/2022 | KONGSBERG GRUPPEN : Spain Selects Naval Strike Missile | Dow Jones Institutional News |
| 9/9/2022 | 2:32 AM | 9/9/2022 | Twitter Agreed to Pay Whistleblower -- WSJ | Dow Jones Institutional News |
| 9/9/2022 | 5:46 PM | 9/12/2022 | *Advisors for Elon Musk Send Letter to Twitter About Facts That 'Serve as a Basis' for Terminating Deal >TWTR | Dow Jones Institutional News |
| 9/9/2022 | 6:50 PM | 9/12/2022 | Twitter, Bed Bath & Beyond, Kroger: Stocks That Defined the Week -- WSJ | Dow Jones Institutional News |
| 9/9/2022 | 6:59 PM | 9/12/2022 | Elon Musk Gives a New Reason to Cancel Twitter Deal -- Barrons.com | Dow Jones Institutional News |
| 9/9/2022 | 7:01 PM | 9/12/2022 | Elon Musk Lawyer Cites Twitter's Whistleblower Payment as New Reason to Drop $44 Billion Takeover -- WSJ | Dow Jones Institutional News |
| 9/9/2022 | 7:12 PM | 9/12/2022 | Musk Lawyer Cites Twitter Payment to Whistleblower as Reason to Drop Takeover -- Update | Dow Jones Institutional News |
| 9/9/2022 | 7:30 PM | 9/12/2022 | Musk Lawyer Cites Twitter Payment to Whistleblower as Reason to Drop Takeover | Dow Jones Institutional News |
| 9/10/2022 | 2:32 AM | 9/12/2022 | Lawyer For Musk Says Zatko Payment Offers Exit -- WSJ | Dow Jones Institutional News |
| 9/10/2022 | 2:32 AM | 9/12/2022 | Twitter, Bed Bath & Beyond, Kroger: Stocks That Defined the Week -- WSJ | Dow Jones Institutional News |
| 9/11/2022 | 2:59 PM | 9/12/2022 | Twitter, Starbucks, Oracle, Danaher, and Other Stocks for Investors to Watch This Week -- Barrons.com | Dow Jones Institutional News |
| 9/11/2022 | 3:25 PM | 9/12/2022 | Activist Investor Dan Loeb Backs Off Pushing Disney to Sell ESPN -- WSJ | Dow Jones Institutional News |
| 9/11/2022 | 5:05 PM | 9/12/2022 | Activist Investor Dan Loeb Backs Off Pushing Disney to Sell ESPN -- Update | Dow Jones Institutional News |
| 9/11/2022 | 6:30 PM | 9/12/2022 | Activist Investor Dan Loeb Backs Off Pushing Disney to Sell ESPN | Dow Jones Institutional News |
| 9/12/2022 | 2:32 AM | 9/12/2022 | Investor Halts Push to Force Disney to Spin Off ESPN -- WSJ | Dow Jones Institutional News |
| 9/12/2022 | 2:32 AM | 9/12/2022 | What's News: Business & Finance -- WSJ | Dow Jones Institutional News |
| 9/12/2022 | 6:12 AM | 9/12/2022 | *Twitter Responds to Friday Letter From Elon Musk's Lawyer >TWTR | Dow Jones Institutional News |
| 9/12/2022 | 7:01 AM | 9/12/2022 | Twitter Says Elon Musk Lawyer's Allegations Are 'Wrongful, Invalid' to Terminate Agreement | Dow Jones Institutional News |
| 9/12/2022 | 7:40 AM | 9/12/2022 | Twitter Says Elon Musk's Latest Argument to Nix Deal Is Invalid -- WSJ | Dow Jones Institutional News |
| 9/12/2022 | 8:00 AM | 9/12/2022 | Twitter Says Musk's Latest Argument to Nix Deal Is Invalid | Dow Jones Institutional News |
| 9/12/2022 | 8:22 AM | 9/12/2022 | Twitter Calls Elon Musk's Third Attempt to Cancel Deal 'Invalid' Ahead of Shareholder Vote -- Barrons.com | Dow Jones Institutional News |
| 9/12/2022 | 5:06 PM | 9/13/2022 | *Twitter Shareholders Poised to Approve Musk Takeover Deal, Sources Say -- WSJ | Dow Jones Institutional News |
| 9/12/2022 | 5:23 PM | 9/13/2022 | Twitter Shareholders Are Poised to Approve Musk Takeover Deal -- Update | Dow Jones Institutional News |
| 9/13/2022 | 2:32 AM | 9/13/2022 | Twitter Deal Set to Win Vote -- WSJ | Dow Jones Institutional News |
| 9/13/2022 | 5:30 AM | 9/13/2022 | Twitter Whistleblower Heads to Congress Ahead of Shareholder Vote on Elon Musk's $44 Billion Takeover Bid -- WSJ | Dow Jones Institutional News |
| 9/13/2022 | 5:50 AM | 9/13/2022 | Twitter Whistleblower Heads to Congress Ahead of Shareholder Vote on Musk's Bid | Dow Jones Institutional News |
| 9/13/2022 | 9:00 AM | 9/13/2022 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 9/13/2022 | 10:42 AM | 9/13/2022 | Twitter Whistleblower Testifies in Congress Ahead of Shareholder Vote on Musk's Bid -- Update | Dow Jones Institutional News |
| 9/13/2022 | 11:00 AM | 9/13/2022 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 9/13/2022 | 12:22 PM | 9/13/2022 | As Wall Street Rout Worsens, Only 6 S&P 500 Stocks Are Trading Higher -- MarketWatch | Dow Jones Institutional News |
| 9/13/2022 | 12:49 PM | 9/13/2022 | AI Firm Dataiku Hires Former Twitter Deputy General Counsel -- Market Talk | Dow Jones Institutional News |
| 9/13/2022 | 12:49 PM | 9/13/2022 | Global Equities Roundup: Market Talk | Dow Jones Institutional News |
| 9/13/2022 | 12:49 PM | 9/13/2022 | AI Firm Dataiku Hires Former Twitter Deputy General Counsel -- Market Talk | Dow Jones Institutional News |
| 9/13/2022 | 1:08 PM | 9/13/2022 | *Twitter Says Shareholders Back Musk Takeover Bid in Preliminary Tally | Dow Jones Institutional News |
| 9/13/2022 | 1:09 PM | 9/13/2022 | Twitter Whistleblower Testifies in Congress Ahead of Shareholder Vote on Musk's Bid -- 2nd Update | Dow Jones Institutional News |
| 9/13/2022 | 1:43 PM | 9/13/2022 | Twitter Shareholders Approve Musk's Bid To Buy Company -- MarketWatch | Dow Jones Institutional News |
| 9/13/2022 | 2:09 PM | 9/13/2022 | Twitter Investors Back Musk's Takeover Bid After Whistleblower Testifies in Congress -- 4th Update | Dow Jones Institutional News |
| 9/13/2022 | 3:45 PM | 9/13/2022 | Twitter Investors Back Musk's Takeover Bid After Whistleblower Testifies in Congress -- 5th Update | Dow Jones Institutional News |
| 9/13/2022 | 4:54 PM | 9/14/2022 | Press Release: Twitter Stockholders Approve Acquisition by Elon Musk | Dow Jones Institutional News |
| 9/13/2022 | 5:36 PM | 9/14/2022 | *Delaware Judge Denies Twitter's Request for Musk's Tesla and SpaceX Emails -- WSJ | Dow Jones Institutional News |
| 9/13/2022 | 5:46 PM | 9/14/2022 | Twitter Investors Back Musk's Takeover Bid After Whistleblower Testifies in Congress -- 6th Update | Dow Jones Institutional News |
| 9/13/2022 | 6:55 PM | 9/14/2022 | Correction to Twitter Takeover Article -- WSJ | Dow Jones Institutional News |
| 9/13/2022 | 7:01 PM | 9/14/2022 | Twitter Investors Back Musk's Takeover Bid After Whistleblower Testifies in Congress -- 7th Update | Dow Jones Institutional News |
| 9/13/2022 | 10:00 PM | 9/14/2022 | Press Release: TWTR EQUITY ALERT: ROSEN, A TOP RANKED LAW FIRM, Encourages Twitter, Inc . Investors with Losses Exceeding $100K to Secure Co... | Dow Jones Institutional News |
| 9/14/2022 | 2:32 AM | 9/14/2022 | Twitter Investors Clear Sale As Whistleblower Testifies -- WSJ | Dow Jones Institutional News |
| 9/14/2022 | 2:32 AM | 9/14/2022 | What's News: Business & Finance -- WSJ | Dow Jones Institutional News |
| 9/14/2022 | 7:02 AM | 9/14/2022 | The Morning Risk Report: Twitter Investors Back Musk's Takeover Bid After Whistleblower Testifies in Congress | Dow Jones Institutional News |
| 9/14/2022 | 9:45 AM | 9/14/2022 | Elon Musk Says The Fed Should Cut Interest Rates -- WSJ | Dow Jones Institutional News |
| 9/14/2022 | 10:32 AM | 9/14/2022 | Press Release: ISG Announces Winners of ISG Women in Digital Awards | Dow Jones Institutional News |
| 9/15/2022 | 9:29 AM | 9/15/2022 | Press Release: TWTR ALERT: Hagens Berman, National Trial Attorneys, Encourages Twitter (TWTR) Investors with Significant Losses to Contact t... | Dow Jones Institutional News |
| 9/15/2022 | 11:38 PM | 9/16/2022 | Uber Says Responding to Cybersecurity Incident -- WSJ | Dow Jones Institutional News |
| 9/15/2022 | 11:40 PM | 9/16/2022 | Uber Says Responding to Cybersecurity Incident | Dow Jones Institutional News |
| 9/16/2022 | 2:05 AM | 9/16/2022 | Uber Responds to Breach After Hacker Claims Widespread Access -- Update | Dow Jones Institutional News |
| 9/16/2022 | 2:32 AM | 9/16/2022 | Uber Says It Was Hit By Cyber Incident -- WSJ | Dow Jones Institutional News |
| 9/16/2022 | 4:04 AM | 9/16/2022 | U.K. Government Warns Line Might Reach Capacity -- WSJ | Dow Jones Institutional News |
| 9/16/2022 | 10:00 AM | 9/16/2022 | Uber Responds to Breach After Hacker Claims Widespread Access -- 2nd Update | Dow Jones Institutional News |
| 9/16/2022 | 9:24 PM | 9/19/2022 | Appeals Court Upholds Texas Law Regulating Social-Media Platforms -- WSJ | Dow Jones Institutional News |
| 9/17/2022 | 2:32 AM | 9/19/2022 | Texas Social-Media Law Is Upheld -- WSJ | Dow Jones Institutional News |
| 9/19/2022 | 5:47 AM | 9/19/2022 | Press Release: CLASS ACTION ALERT: The Law Offices of Vincent Wong Remind Twitter Investors of a Lead Plaintiff Deadline of November 14, 2022 | Dow Jones Institutional News |
| 9/19/2022 | 6:55 AM | 9/19/2022 | Take-Two Stock Tumbles on Reported Hack of 'Grand Theft Auto VI' -- Barrons.com | Dow Jones Institutional News |
| 9/19/2022 | 8:00 AM | 9/19/2022 | Meme-Stock Traders Embrace Avaya Despite Wall Street Fears -- WSJ | Dow Jones Institutional News |
| 9/19/2022 | 8:10 AM | 9/19/2022 | Meme-Stock Traders Embrace Avaya Despite Some Fears | Dow Jones Institutional News |
| 9/19/2022 | 9:39 AM | 9/19/2022 | Take-Two Says It's Contained Grand Theft Auto Leak -- Market Talk | Dow Jones Institutional News |
| 9/19/2022 | 9:39 AM | 9/19/2022 | Take-Two Says It's Contained Grand Theft Auto Leak -- Market Talk | Dow Jones Institutional News |
| 9/20/2022 | 5:45 AM | 9/20/2022 | Press Release: TWTR ALERT: The Klein Law Firm Announces a Lead Plaintiff Deadline of November 14, 2022 in the Class Action Filed on Behalf... | Dow Jones Institutional News |
| 9/20/2022 | 6:47 AM | 9/20/2022 | Elon Musk Proposes Starlink Access in Iran as Protests Spread -- WSJ | Dow Jones Institutional News |
| 9/22/2022 | 1:02 AM | 9/22/2022 | Press Release: ROSEN, A LEADING LAW FIRM, Encourages Twitter, Inc . Investors to Secure Counsel Before Important Deadline in Securities... | Dow Jones Institutional News |
| 9/22/2022 | 2:11 PM | 9/22/2022 | Musk Gets a Minor Win in Twitter Fight. Wall Street Isn't Worried Yet. -- Barrons.com | Dow Jones Institutional News |
| 9/26/2022 | 8:00 AM | 9/26/2022 | Twitter, Musk Spar Over Legal Preparations as Trial Date Looms -- WSJ | Dow Jones Institutional News |
| 9/26/2022 | 8:00 AM | 9/26/2022 | Press Release: Teva Launches Honestly HD Website to Provide People Living With Huntington's Disease (HD) Information, Inspiration and Resou... | Dow Jones Institutional News |

**Exhibit 2 (Text Search)**
**Twitter, Inc. (Elon Musk)**
**Materials Considered**
**List of Articles from Factiva Dow Jones used in Exhibit 8a**
**Class Period: May 13, 2022 to October 3, 2022[1]**

| Date | Time | Effective Date[2] | Headline | News Source |
|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) |
| 9/26/2022 | 8:10 AM | 9/26/2022 | Twitter, Musk Spar Over Legal Preparations | Dow Jones Institutional News |
| 9/26/2022 | 3:52 PM | 9/26/2022 | *Elon Musk's Deposition, Proposed for Monday, Pushed Back, Sources Say -- WSJ | Dow Jones Institutional News |
| 9/27/2022 | 2:32 AM | 9/27/2022 | Twitter, Musk Lawyers Battle -- WSJ | Dow Jones Institutional News |
| 9/27/2022 | 5:30 AM | 9/27/2022 | Elon Musk and Twitter Set to Argue Over Unresolved Pretrial Information Requests -- WSJ | Dow Jones Institutional News |
| 9/27/2022 | 5:40 AM | 9/27/2022 | Elon Musk and Twitter Set to Argue Over Unresolved Information Requests | Dow Jones Institutional News |
| 9/27/2022 | 7:00 AM | 9/27/2022 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 9/27/2022 | 9:00 AM | 9/27/2022 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 9/27/2022 | 4:17 PM | 9/28/2022 | Musk and Twitter Argue Over Unresolved Information Requests -- Update | Dow Jones Institutional News |
| 9/27/2022 | 5:05 PM | 9/28/2022 | Elon Musk Is Sparring With Twitter Lawyers. Twitter Stock Gains on a Down Day. -- Barrons.com | Dow Jones Institutional News |
| 9/27/2022 | 5:59 PM | 9/28/2022 | Musk and Twitter Argue Over Unresolved Information Requests -- 2nd Update | Dow Jones Institutional News |
| 9/27/2022 | 8:57 PM | 9/28/2022 | Biden Speaks to Florida Gov. Ron DeSantis as Hurricane Ian Approaches | Dow Jones Institutional News |
| 9/28/2022 | 2:32 AM | 9/28/2022 | Musk, Twitter Spar Over Document Access -- WSJ | Dow Jones Institutional News |
| 9/28/2022 | 1:00 PM | 9/28/2022 | Press Release: TWTR Investors Have Opportunity to Lead Twitter, Inc . Securities Fraud Lawsuit | Dow Jones Institutional News |
| 9/28/2022 | 5:13 PM | 9/29/2022 | Naples, Fla., Issues Curfew as Hurricane Ian Barrels In | Dow Jones Institutional News |
| 9/29/2022 | 9:33 AM | 9/29/2022 | FEMA Chief Heading to Florida to Survey Hurricane Ian Damage | Dow Jones Institutional News |
| 9/29/2022 | 6:00 PM | 9/30/2022 | Press Release: Immutable Holdings Announces Recap of Recent Events | Dow Jones Institutional News |
| 9/29/2022 | 9:01 PM | 9/30/2022 | Twitter Co-Founder Dorsey Tried to Smooth the Way for Musk, Agrawal, Messages Show -- WSJ | Dow Jones Institutional News |
| 9/29/2022 | 9:10 PM | 9/30/2022 | Twitter Co-Founder Dorsey Tried to Smooth the Way for Musk, Agrawal, Messages Show | Dow Jones Institutional News |
| 9/29/2022 | 11:00 PM | 9/30/2022 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 9/30/2022 | 1:00 AM | 9/30/2022 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 9/30/2022 | 2:32 AM | 9/30/2022 | Twitter Co-Founder Dorsey Tried to Smooth the Way for Musk, Agrawal, Messages Show -- WSJ | Dow Jones Institutional News |
| 9/30/2022 | 3:00 AM | 9/30/2022 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 9/30/2022 | 5:00 AM | 9/30/2022 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 9/30/2022 | 5:22 PM | 10/3/2022 | Robinhood Crypto Unit General Counsel Departs to Join Firm Behind Videogame 'Axie Infinity' -- WSJ | Dow Jones Institutional News |
| 9/30/2022 | 5:49 PM | 10/3/2022 | The Rich, Famous and In-Between Vie for Elon Musk's Attention -- WSJ | Dow Jones Institutional News |
| 9/30/2022 | 6:02 PM | 10/3/2022 | The Rich, Famous and In-Between Vie for Elon Musk's Attention -- WSJ | Dow Jones Institutional News |
| 10/1/2022 | 2:32 AM | 10/3/2022 | Messages Show Rich, Famous Fawning Over Musk -- WSJ | Dow Jones Institutional News |
| 10/1/2022 | 7:01 AM | 10/3/2022 | Press Release: ROSEN, GLOBAL INVESTOR COUNSEL, Encourages Twitter, Inc . Investors to Secure Counsel Before Important Deadline in First File... | Dow Jones Institutional News |
| 10/3/2022 | 5:47 AM | 10/3/2022 | Press Release: CLASS ACTION ALERT: The Law Offices of Vincent Wong Remind Twitter Investors of a Lead Plaintiff Deadline of November 14, 2022 | Dow Jones Institutional News |
| 10/3/2022 | 1:13 PM | 10/3/2022 | Supreme Court Agrees to Hear Challenges to Tech-Company Immunity -- WSJ | Dow Jones Institutional News |
| 10/3/2022 | 1:20 PM | 10/3/2022 | Supreme Court Agrees to Hear Challenges to Tech Immunity | Dow Jones Institutional News |
| 10/3/2022 | 2:15 PM | 10/3/2022 | Some Twitter Users Will Now Be Able To Edit Their Tweets -- Sky News | Dow Jones Institutional News |

**Notes and Sources:**

News stories were obtained through a text search for "Twitter" in the headline or lead paragraph of articles published by *Dow Jones Newswires* between May 13, 2022 and October 3, 2022, including news published after market hours on May 12, 2022. The search excluded news stories on "Recurring pricing and market data" and "Obituaries, sports, calendars…"

[1] The First Amended Class Action Complaint dated June 8, 2023 alleges a Class Period from May 13, 2022 to October 4, 2022. As the October 4, 2022 news was released during market hours, the Class Period is assumed to end on October 3, 2022. The estimation period is assumed to be the one-year period prior to the Class Period start.

[2] On days when news came out after 4:00 PM or when there was news on a non-trading day, the next trading day was considered the effective date.

**Exhibit 3**
**Twitter, Inc. (Elon Musk)**
**Weekly Trading Volume as a Percent of Shares Outstanding For Common Stock**
**Class Period: May 13, 2022 to October 3, 2022[1]**

| Week (1) | First Trading Date of Week (2) | Unadjusted Weekly Volume[2] (3) | Adjusted Weekly Volume[2] (4) | Shares Outstanding[3] (5) | Percent of Shares Traded Weekly (Unadjusted Volume) (6) (3) / (5) | Percent of Shares Traded Weekly (Adjusted Volume) (7) (4) / (5) |
|---|---|---|---|---|---|---|
| 1 | 5/13/2022 | 101,830,400 | 84,519,232 | 764,180,688 | 13.33 % | 11.06 % |
| 2 | 5/16/2022 | 176,949,380 | 146,867,985 | 764,180,688 | 23.16 | 19.22 |
| 3 | 5/23/2022 | 99,285,350 | 82,406,841 | 764,180,688 | 12.99 | 10.78 |
| 4 | 5/31/2022 | 52,662,210 | 43,709,634 | 764,180,688 | 6.89 | 5.72 |
| 5 | 6/6/2022 | 75,734,573 | 62,859,696 | 764,180,688 | 9.91 | 8.23 |
| 6 | 6/13/2022 | 85,722,840 | 71,149,957 | 764,180,688 | 11.22 | 9.31 |
| 7 | 6/21/2022 | 52,151,754 | 43,285,956 | 764,180,688 | 6.82 | 5.66 |
| 8 | 6/27/2022 | 33,824,420 | 28,074,269 | 764,180,688 | 4.43 | 3.67 |
| 9 | 7/5/2022 | 56,070,083 | 46,538,169 | 764,180,688 | 7.34 | 6.09 |
| 10 | 7/11/2022 | 180,827,360 | 150,086,709 | 764,180,688 | 23.66 | 19.64 |
| 11 | 7/18/2022 | 103,184,160 | 85,642,853 | 764,393,781 | 13.50 | 11.20 |
| 12 | 7/25/2022 | 56,572,270 | 46,954,984 | 765,246,152 | 7.39 | 6.14 |
| 13 | 8/1/2022 | 50,905,597 | 42,251,646 | 765,246,152 | 6.65 | 5.52 |
| 14 | 8/8/2022 | 46,059,955 | 38,229,763 | 765,246,152 | 6.02 | 5.00 |
| 15 | 8/15/2022 | 37,384,183 | 31,028,872 | 765,246,152 | 4.89 | 4.05 |
| 16 | 8/22/2022 | 71,572,053 | 59,404,804 | 765,246,152 | 9.35 | 7.76 |
| 17 | 8/29/2022 | 49,709,802 | 41,259,136 | 765,246,152 | 6.50 | 5.39 |
| 18 | 9/6/2022 | 48,821,123 | 40,521,532 | 765,246,152 | 6.38 | 5.30 |
| 19 | 9/12/2022 | 66,066,494 | 54,835,190 | 765,246,152 | 8.63 | 7.17 |
| 20 | 9/19/2022 | 37,083,141 | 30,779,007 | 765,246,152 | 4.85 | 4.02 |
| 21 | 9/26/2022 | 80,150,186 | 66,524,654 | 765,246,152 | 10.47 | 8.69 |
| 22 | 10/3/2022 | 13,143,220 | 10,908,873 | 765,246,152 | 1.72 | 1.43 |
| **Average:[4]** | | 73,036,847 | 60,620,583 | 764,724,075 | 9.55 % | 7.93 % |
| **Median:[4]** | | 56,321,177 | 46,746,576 | 764,819,966 | 7.36 % | 6.11 % |

**Notes and Sources:**
Daily trading volume data obtained from FactSet Research Systems Inc.
Shares outstanding data obtained from SEC filings.

[1] The First Amended Class Action Complaint dated June 8, 2023 alleges a Class Period from May 13, 2022 to October 4, 2022. As the October 4, 2022 news was released during market hours, the Class Period is assumed to end on October 3, 2022.

[2] Daily trading volume is adjusted for the NYSE Designated Market Maker (DMM) rate obtained from the NYSE website at the following URL: https://www.nyse.com/publicdocs/nyse/markets/nyse/designated_market_makers.pdf. A DMM rate of 17% obtained from the aforementioned link is used.

[3] Shares outstanding figures are as of the most recent reported date.

[4] Calculated using only weeks 2 through 21 as they are full weeks wholly included in the class period. All weeks are weighted equally. If weeks 1 through 22 are also included in the calculation, the adjusted average is 7.78% and the adjusted median is 6.11%.

**Exhibit 4**
**Twitter, Inc. (Elon Musk)**
**Analysts Contributing to**
**Quarterly I/B/E/S[1] Consensus Earnings Estimates**
**April 2022 to October 2022**

| Estimate Date | Fiscal Quarter End | Earnings Announcement Date | Number of Analysts Submitting Quarterly Earnings Estimates to I/B/E/S[2] |
|---|---|---|---|
| (1) | (2) | (3) | (4) |
| 4/14/2022 | 03/2022 | 4/28/2022 | 26 |
| 5/19/2022 | 06/2022 | 7/22/2022 | 13 |
| 6/16/2022 | 06/2022 | 7/22/2022 | 13 |
| 7/14/2022 | 06/2022 | 7/22/2022 | 16 |
| 8/18/2022 | 09/2022 | N/A [3] | 15 |
| 9/15/2022 | 09/2022 | N/A [3] | 16 |
| 10/20/2022 | 09/2022 | N/A [3] | 16 |

| | |
|---|---|
| **Average Number of Analyst Estimates:[4]** | 15 |

| | |
|---|---|
| **Median Number of Analyst Estimates:[4]** | 15 |

**Notes and Sources:**
Earnings dates and number of analyst estimates obtained from I/B/E/S Consensus EPS Surprise History via FactSet Research Systems Inc.

[1] Institutional Brokers' Estimate System.

[2] Number of analysts covering Twitter, Inc. common stock.

[3] July 22, 2022 was the last earnings announcement before Twitter, Inc. went private.

[4] Calculated using earnings estimate data within the Class Period (observations from May 19, 2022 to September 15, 2022). If data immediately before and after the class period are used (April 14, 2022 and October 20, 2022), the average number of analyst estimates is 16.4, and the median number of analyst estimates is 16.0.

**Exhibit 5**
**Twitter, Inc. (Elon Musk)**
**Summary of Quarterly Institutional Holdings for Common Stock**
**March 2022 to September 2022**

| As of Date | Number of Institutional Holders[1] | Total Institutional Holdings[2] | Shares Outstanding[3] | Total Institutional Holdings As a Percent of Shares Outstanding |
|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) (3) / (4) |
| 3/31/2022 | 1,134 | 537,740,665 | 763,577,533 | 70.42 % |
| 6/30/2022 | 1,161 | 463,576,808 | 764,180,688 | 60.66 |
| 9/30/2022 | 1,160 | 498,985,379 | 765,246,152 | 65.21 |

| | |
|---|---|
| **Average Quarterly Holdings as a Percent of Shares Outstanding:[4]** | 62.93 % |

| | |
|---|---|
| **Median Quarterly Holdings as a Percent of Shares Outstanding:[4]** | 62.93 % |

**Notes and Sources:**
Institutional holdings data obtained from FactSet Research Systems Inc.
Shares outstanding data obtained from SEC filings.

[1] Number of institutions that reported non-zero holdings during the quarter.

[2] Total calculated by summing individual institutional holdings figures from institutions that reported holdings.

[3] Daily shares outstanding figures are as of the most recent reported date.

[4] Calculated using institutional holdings data for periods wholly within the class period (observations from June 30, 2022). If data immediately before the class period is used (March 31, 2022), then the average quarterly institutional holdings as a percent of shares outstanding is 65.43% and the median quarterly institutional holdings as a percent of shares outstanding is 65.21%.

**Exhibit 6a**
**Twitter, Inc. (Elon Musk)**
**Summary of Short Interest for Common Stock**
**May 2022 to October 2022**

| As of Date (1) | Short Interest (2) | Shares Outstanding[1] (3) | Short Interest As a Percent of Shares Outstanding (4) (2) / (3) |
|---|---|---|---|
| 5/13/2022 | 33,326,858 | 764,180,688 | 4.36 % |
| 5/31/2022 | 36,467,396 | 764,180,688 | 4.77 |
| 6/15/2022 | 33,837,713 | 764,180,688 | 4.43 |
| 6/30/2022 | 32,742,599 | 764,180,688 | 4.28 |
| 7/15/2022 | 34,594,094 | 764,180,688 | 4.53 |
| 7/29/2022 | 34,020,193 | 765,246,152 | 4.45 |
| 8/15/2022 | 35,118,958 | 765,246,152 | 4.59 |
| 8/31/2022 | 27,725,015 | 765,246,152 | 3.62 |
| 9/15/2022 | 30,787,230 | 765,246,152 | 4.02 |
| 9/30/2022 | 31,327,997 | 765,246,152 | 4.09 |
| 10/14/2022 | 37,462,159 | 765,246,152 | 4.90 |

**Average Short Interest as a Percent of Shares Outstanding:[2]**   4.31 %

**Median Short Interest as a Percent of Shares Outstanding:[2]**   4.39 %

**Notes and Sources:**
Short interest data obtained from FactSet Research Systems Inc.
Shares outstanding data obtained from SEC filings.

[1] Daily shares outstanding figures are as of the most recent reported date.

[2] Calculated using short interest data within the class period (observations from period May 13, 2022 to September 30, 2022). If data immediately after the class period are used (October 14, 2022), the average short interest as a percent of shares outstanding is 4.37% and the median short interest as a percent of shares outstanding is 4.43%.

**Exhibit 6b**
**Twitter, Inc. (Elon Musk)**
**Fails-to-Deliver Position as Percentage of Shares Outstanding[1,2]**
**April 4, 2022 to October 25, 2022**



**Notes and Sources:**

Shares outstanding data obtained from SEC Filings.

Fails-to-deliver data obtained from the SEC website at: http://www.sec.gov/foia/docs/failsdata.htm.

[1] Fails-to-deliver position figures are lagged back by two trading days. Fails-to-deliver position for an equity security as of a settlement date represent the aggregate net balance of shares that failed to be delivered on both long and short sales for that security. If the aggregate net balance of shares that failed to be delivered is zero for a security as of a particular settlement date, no record is shown in the chart for that security. Fails to deliver on a given day are a cumulative number of all fails outstanding until that day, plus new fails that occur that day, less fails that settle that day.

[2] Daily shares outstanding figures are as of most recent reported date.

[3] The First Amended Class Action Complaint dated June 8, 2023 alleges a Class Period from May 13, 2022 to October 4, 2022. As the October 4, 2022 news was released during market hours, the Class Period is assumed to end on October 3, 2022.

**Exhibit 7**
**Twitter, Inc. (Elon Musk)**
**Daily Market Capitalization and Float for Common Stock**
**May 13, 2022 to October 3, 2022[1]**

| Date (1) | Closing Price (2) | Shares Outstanding[2] (3) | Market Capitalization (4) (2) × (3) | Insider Holdings (5) | Float (6) (3) - (5) | Market Value of Float (7) (2) × (6) | Float as a Percent of Shares Outstanding (8) (6) / (3) |
|---|---|---|---|---|---|---|---|
| 5/13/2022 | $ 40.72 | 764,180,688 | $ 31,117,437,615 | 88,518,041 | 675,662,647 | $ 27,512,982,986 | 88.42 % |
| 5/16/2022 | 37.39 | 764,180,688 | 28,572,715,924 | 88,518,041 | 675,662,647 | 25,263,026,371 | 88.42 |
| 5/17/2022 | 38.32 | 764,180,688 | 29,283,403,964 | 88,518,041 | 675,662,647 | 25,891,392,633 | 88.42 |
| 5/18/2022 | 36.85 | 764,180,688 | 28,160,058,353 | 88,518,041 | 675,662,647 | 24,898,168,542 | 88.42 |
| 5/19/2022 | 37.29 | 764,180,688 | 28,496,297,856 | 88,518,041 | 675,662,647 | 25,195,460,107 | 88.42 |
| 5/20/2022 | 38.29 | 764,180,688 | 29,260,478,544 | 88,518,041 | 675,662,647 | 25,871,122,754 | 88.42 |
| 5/23/2022 | 37.86 | 764,180,688 | 28,931,880,848 | 88,518,041 | 675,662,647 | 25,580,587,815 | 88.42 |
| 5/24/2022 | 35.76 | 764,180,688 | 27,327,101,403 | 88,518,041 | 675,662,647 | 24,161,696,257 | 88.42 |
| 5/25/2022 | 37.16 | 764,180,688 | 28,396,954,366 | 88,518,041 | 675,662,647 | 25,107,623,963 | 88.42 |
| 5/26/2022 | 39.52 | 764,180,688 | 30,200,420,790 | 88,518,041 | 675,662,647 | 26,702,187,809 | 88.42 |
| 5/27/2022 | 40.17 | 764,180,688 | 30,697,138,237 | 88,518,041 | 675,662,647 | 27,141,368,530 | 88.42 |
| 5/31/2022 | 39.60 | 764,180,688 | 30,261,555,245 | 88,518,041 | 675,662,647 | 26,756,240,821 | 88.42 |
| 6/1/2022 | 39.30 | 764,180,688 | 30,032,301,038 | 88,518,041 | 675,662,647 | 26,553,542,027 | 88.42 |
| 6/2/2022 | 39.91 | 764,180,688 | 30,498,451,258 | 88,518,041 | 675,662,647 | 26,965,696,242 | 88.42 |
| 6/3/2022 | 40.16 | 764,180,688 | 30,689,496,430 | 88,518,041 | 675,662,647 | 27,134,611,904 | 88.42 |
| 6/6/2022 | 39.56 | 764,180,688 | 30,230,988,017 | 88,518,041 | 675,662,647 | 26,729,214,315 | 88.42 |
| 6/7/2022 | 40.13 | 764,180,688 | 30,666,571,009 | 88,518,041 | 675,662,647 | 27,114,342,024 | 88.42 |
| 6/8/2022 | 40.44 | 764,180,688 | 30,903,467,023 | 88,518,041 | 675,662,647 | 27,323,797,445 | 88.42 |
| 6/9/2022 | 39.53 | 764,180,688 | 30,208,062,597 | 88,518,041 | 675,662,647 | 26,708,944,436 | 88.42 |
| 6/10/2022 | 38.98 | 764,180,688 | 29,787,763,218 | 88,518,041 | 675,662,647 | 26,337,329,980 | 88.42 |
| 6/13/2022 | 37.03 | 764,180,688 | 28,297,610,877 | 88,518,041 | 675,662,647 | 25,019,787,818 | 88.42 |
| 6/14/2022 | 37.22 | 764,180,688 | 28,442,805,207 | 88,518,041 | 675,662,647 | 25,148,163,721 | 88.42 |
| 6/15/2022 | 37.99 | 764,180,688 | 29,031,224,337 | 88,518,041 | 675,662,647 | 25,668,423,960 | 88.42 |
| 6/16/2022 | 37.36 | 764,180,688 | 28,549,790,504 | 88,518,041 | 675,662,647 | 25,242,756,492 | 88.42 |
| 6/17/2022 | 37.78 | 764,180,688 | 28,870,746,393 | 88,518,041 | 675,662,647 | 25,526,534,804 | 88.42 |
| 6/21/2022 | 38.91 | 764,180,688 | 29,734,270,570 | 88,518,041 | 675,662,647 | 26,290,033,595 | 88.42 |
| 6/22/2022 | 38.53 | 764,180,688 | 29,443,881,909 | 88,518,041 | 675,662,647 | 26,033,281,789 | 88.42 |
| 6/23/2022 | 38.68 | 764,180,688 | 29,558,509,012 | 88,518,041 | 675,662,647 | 26,134,631,186 | 88.42 |
| 6/24/2022 | 39.41 | 764,180,688 | 30,116,360,914 | 88,518,041 | 675,662,647 | 26,627,864,918 | 88.42 |
| 6/27/2022 | 39.19 | 764,180,688 | 29,948,241,163 | 88,518,041 | 675,662,647 | 26,479,219,136 | 88.42 |
| 6/28/2022 | 38.79 | 764,180,688 | 29,642,568,888 | 88,518,041 | 675,662,647 | 26,208,954,077 | 88.42 |
| 6/29/2022 | 37.80 | 764,180,688 | 28,886,030,006 | 88,518,041 | 675,662,647 | 25,540,048,057 | 88.42 |
| 6/30/2022 | 37.39 | 764,180,688 | 28,572,715,924 | 88,518,041 | 675,662,647 | 25,263,026,371 | 88.42 |
| 7/1/2022 | 38.23 | 764,180,688 | 29,214,627,702 | 88,518,041 | 675,662,647 | 25,830,582,995 | 88.42 |
| 7/5/2022 | 38.38 | 764,180,688 | 29,329,254,805 | 88,518,041 | 675,662,647 | 25,931,932,392 | 88.42 |
| 7/6/2022 | 38.21 | 764,180,688 | 29,199,344,088 | 88,518,041 | 675,662,647 | 25,817,069,742 | 88.42 |
| 7/7/2022 | 38.79 | 764,180,688 | 29,642,568,888 | 88,518,041 | 675,662,647 | 26,208,954,077 | 88.42 |
| 7/8/2022 | 36.81 | 764,180,688 | 28,129,491,125 | 88,518,041 | 675,662,647 | 24,871,142,036 | 88.42 |
| 7/11/2022 | 32.65 | 764,180,688 | 24,950,499,463 | 88,518,041 | 675,662,647 | 22,060,385,425 | 88.42 |
| 7/12/2022 | 34.06 | 764,180,688 | 26,027,994,233 | 88,518,041 | 675,662,647 | 23,013,069,757 | 88.42 |
| 7/13/2022 | 36.75 | 764,180,688 | 28,083,640,284 | 88,518,041 | 675,662,647 | 24,830,602,277 | 88.42 |
| 7/14/2022 | 36.29 | 764,180,688 | 27,732,117,168 | 88,518,041 | 675,662,647 | 24,519,797,460 | 88.42 |
| 7/15/2022 | 37.74 | 764,180,688 | 28,840,179,165 | 88,518,041 | 675,662,647 | 25,499,508,298 | 88.42 |
| 7/18/2022 | 38.41 | 764,180,688 | 29,352,180,226 | 88,518,041 | 675,662,647 | 25,952,202,271 | 88.42 |
| 7/19/2022 | 39.49 | 764,180,688 | 30,177,495,369 | 88,518,041 | 675,662,647 | 26,681,917,930 | 88.42 |
| 7/20/2022 | 39.60 | 764,180,688 | 30,261,555,245 | 88,518,041 | 675,662,647 | 26,756,240,821 | 88.42 |
| 7/21/2022 | 39.52 | 764,180,688 | 30,200,420,790 | 88,518,041 | 675,662,647 | 26,702,187,809 | 88.42 |
| 7/22/2022 | 39.84 | 765,246,152 | 30,487,406,696 | 88,518,041 | 676,728,111 | 26,960,847,942 | 88.43 |
| 7/25/2022 | 39.24 | 765,246,152 | 30,028,259,004 | 88,518,041 | 676,728,111 | 26,554,811,076 | 88.43 |
| 7/26/2022 | 39.34 | 765,246,152 | 30,104,783,620 | 88,518,041 | 676,728,111 | 26,622,483,887 | 88.43 |
| 7/27/2022 | 39.85 | 765,246,152 | 30,495,059,157 | 88,518,041 | 676,728,111 | 26,967,615,223 | 88.43 |
| 7/28/2022 | 40.89 | 765,246,152 | 31,290,915,155 | 88,518,041 | 676,728,111 | 27,671,412,459 | 88.43 |
| 7/29/2022 | 41.61 | 765,246,152 | 31,841,892,385 | 88,518,041 | 676,728,111 | 28,158,656,699 | 88.43 |
| 8/1/2022 | 40.89 | 765,246,152 | 31,290,915,155 | 88,518,041 | 676,728,111 | 27,671,412,459 | 88.43 |
| 8/2/2022 | 40.98 | 765,246,152 | 31,359,787,309 | 88,518,041 | 676,728,111 | 27,732,317,989 | 88.43 |
| 8/3/2022 | 41.00 | 765,246,152 | 31,375,092,232 | 88,518,041 | 676,728,111 | 27,745,852,551 | 88.43 |
| 8/4/2022 | 41.06 | 765,246,152 | 31,421,007,001 | 88,518,041 | 676,728,111 | 27,786,456,238 | 88.43 |
| 8/5/2022 | 42.52 | 765,246,152 | 32,538,266,383 | 88,518,041 | 676,728,111 | 28,774,479,280 | 88.43 |
| 8/8/2022 | 42.94 | 765,246,152 | 32,859,669,767 | 88,518,041 | 676,728,111 | 29,058,705,086 | 88.43 |
| 8/9/2022 | 42.83 | 765,246,152 | 32,775,492,690 | 88,518,041 | 676,728,111 | 28,984,264,994 | 88.43 |
| 8/10/2022 | 44.43 | 765,246,152 | 33,999,886,533 | 88,518,041 | 676,728,111 | 30,067,029,972 | 88.43 |
| 8/11/2022 | 43.94 | 765,246,152 | 33,624,915,919 | 88,518,041 | 676,728,111 | 29,735,433,197 | 88.43 |
| 8/12/2022 | 44.26 | 765,246,152 | 33,869,794,688 | 88,518,041 | 676,728,111 | 29,951,986,193 | 88.43 |
| 8/15/2022 | 44.50 | 765,246,152 | 34,053,453,764 | 88,518,041 | 676,728,111 | 30,114,400,940 | 88.43 |

**Exhibit 7**
**Twitter, Inc. (Elon Musk)**
**Daily Market Capitalization and Float for Common Stock**
**May 13, 2022 to October 3, 2022[1]**

| Date (1) | Closing Price (2) | Shares Outstanding[2] (3) | Market Capitalization (4) (2) × (3) | Insider Holdings (5) | Float (6) (3) - (5) | Market Value of Float (7) (2) × (6) | Float as a Percent of Shares Outstanding (8) (6) / (3) |
|---|---|---|---|---|---|---|---|
| 8/16/2022 | $ 44.40 | 765,246,152 | $ 33,976,929,149 | 88,518,041 | 676,728,111 | $ 30,046,728,128 | 88.43 % |
| 8/17/2022 | 43.99 | 765,246,152 | 33,663,178,226 | 88,518,041 | 676,728,111 | 29,769,269,603 | 88.43 |
| 8/18/2022 | 43.86 | 765,246,152 | 33,563,696,227 | 88,518,041 | 676,728,111 | 29,681,294,948 | 88.43 |
| 8/19/2022 | 43.99 | 765,246,152 | 33,663,178,226 | 88,518,041 | 676,728,111 | 29,769,269,603 | 88.43 |
| 8/22/2022 | 43.01 | 765,246,152 | 32,913,236,998 | 88,518,041 | 676,728,111 | 29,106,076,054 | 88.43 |
| 8/23/2022 | 39.86 | 765,246,152 | 30,502,711,619 | 88,518,041 | 676,728,111 | 26,974,382,504 | 88.43 |
| 8/24/2022 | 40.79 | 765,246,152 | 31,214,390,540 | 88,518,041 | 676,728,111 | 27,603,739,648 | 88.43 |
| 8/25/2022 | 41.05 | 765,246,152 | 31,413,354,540 | 88,518,041 | 676,728,111 | 27,779,688,957 | 88.43 |
| 8/26/2022 | 40.46 | 765,246,152 | 30,961,859,310 | 88,518,041 | 676,728,111 | 27,380,419,371 | 88.43 |
| 8/29/2022 | 40.04 | 765,246,152 | 30,640,455,926 | 88,518,041 | 676,728,111 | 27,096,193,564 | 88.43 |
| 8/30/2022 | 39.32 | 765,246,152 | 30,089,478,697 | 88,518,041 | 676,728,111 | 26,608,949,325 | 88.43 |
| 8/31/2022 | 38.75 | 765,246,152 | 29,653,288,390 | 88,518,041 | 676,728,111 | 26,223,214,301 | 88.43 |
| 9/1/2022 | 38.62 | 765,246,152 | 29,553,806,390 | 88,518,041 | 676,728,111 | 26,135,239,647 | 88.43 |
| 9/2/2022 | 38.63 | 765,246,152 | 29,561,458,852 | 88,518,041 | 676,728,111 | 26,142,006,928 | 88.43 |
| 9/6/2022 | 38.65 | 765,246,152 | 29,576,763,775 | 88,518,041 | 676,728,111 | 26,155,541,490 | 88.43 |
| 9/7/2022 | 41.20 | 765,246,152 | 31,528,141,462 | 88,518,041 | 676,728,111 | 27,881,198,173 | 88.43 |
| 9/8/2022 | 41.85 | 765,246,152 | 32,025,551,461 | 88,518,041 | 676,728,111 | 28,321,071,445 | 88.43 |
| 9/9/2022 | 42.19 | 765,246,152 | 32,285,735,153 | 88,518,041 | 676,728,111 | 28,551,159,003 | 88.43 |
| 9/12/2022 | 41.41 | 765,246,152 | 31,688,843,154 | 88,518,041 | 676,728,111 | 28,023,311,077 | 88.43 |
| 9/13/2022 | 41.74 | 765,246,152 | 31,941,374,384 | 88,518,041 | 676,728,111 | 28,246,631,353 | 88.43 |
| 9/14/2022 | 41.90 | 765,246,152 | 32,063,813,769 | 88,518,041 | 676,728,111 | 28,354,907,851 | 88.43 |
| 9/15/2022 | 42.14 | 765,246,152 | 32,247,472,845 | 88,518,041 | 676,728,111 | 28,517,322,598 | 88.43 |
| 9/16/2022 | 41.45 | 765,246,152 | 31,719,453,000 | 88,518,041 | 676,728,111 | 28,050,380,201 | 88.43 |
| 9/19/2022 | 41.66 | 765,246,152 | 31,880,154,692 | 88,518,041 | 676,728,111 | 28,192,493,104 | 88.43 |
| 9/20/2022 | 41.68 | 765,246,152 | 31,895,459,615 | 88,518,041 | 676,728,111 | 28,206,027,666 | 88.43 |
| 9/21/2022 | 41.27 | 765,246,152 | 31,581,708,693 | 88,518,041 | 676,728,111 | 27,928,569,141 | 88.43 |
| 9/22/2022 | 41.40 | 765,246,152 | 31,681,190,693 | 88,518,041 | 676,728,111 | 28,016,543,795 | 88.43 |
| 9/23/2022 | 41.58 | 765,246,152 | 31,818,935,000 | 88,518,041 | 676,728,111 | 28,138,354,855 | 88.43 |
| 9/26/2022 | 41.52 | 765,246,152 | 31,773,020,231 | 88,518,041 | 676,728,111 | 28,097,751,169 | 88.43 |
| 9/27/2022 | 42.09 | 765,246,152 | 32,209,210,538 | 88,518,041 | 676,728,111 | 28,483,486,192 | 88.43 |
| 9/28/2022 | 43.25 | 765,246,152 | 33,096,896,074 | 88,518,041 | 676,728,111 | 29,268,490,801 | 88.43 |
| 9/29/2022 | 42.74 | 765,246,152 | 32,706,620,536 | 88,518,041 | 676,728,111 | 28,923,359,464 | 88.43 |
| 9/30/2022 | 43.84 | 765,246,152 | 33,548,391,304 | 88,518,041 | 676,728,111 | 29,667,760,386 | 88.43 |
| 10/3/2022 | 42.54 | 765,246,152 | 32,553,571,306 | 88,518,041 | 676,728,111 | 28,788,013,842 | 88.43 |

| | |
|---|---|
| **Average Float as a Percent of Shares Outstanding:** | 88.43 % |

| | |
|---|---|
| **Median Float as a Percent of Shares Outstanding:** | 88.43 % |

**Notes and Sources:**
Closing price data obtained from FactSet Research Systems Inc.
Insider holdings and shares outstanding data obtained from SEC filings.
[1] The First Amended Class Action Complaint dated June 8, 2023 alleges a Class Period from May 13, 2022 to October 4, 2022. As the October 4, 2022 news was released during market hours, the Class Period is assumed to end on October 3, 2022.
[2] Daily shares outstanding figures are as of the most recent reported date.

**Exhibit 8a**
**Twitter, Inc. (Elon Musk)**
**Percent of Days with Statistically Significant Returns on News Days as Compared to Non-News Days for Common Stock**
**Class Period: May 13, 2022 to October 3, 2022[1]**

| | News Days | | | Non-News Days | | | Difference Between News Days and Non-News Days | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Total Number | Number with Significant Excess Returns[2] | Percent of Days with Significant Excess Returns | Total Number | Number with Significant Excess Returns[2] | Percent of Days with Significant Excess Returns | Difference in Percentages | z-statistic[3] | p-value[4] | Difference from Zero at 5% Significance Level?[5] |
| | (1) | (2) | (3) (2) / (1) | (4) | (5) | (6) (5) / (4) | (7) (3) - (6) | (8) | (9) | (10) |
| **I.  Earnings Dates[6]** | 1 | 0 | 0.00 % | 97 | 5 | 5.15 % | (5.15) % | (0.23) | 0.82 | No |
| **II.  Using *Dow Jones Newswires* Stories Obtained Via a Company Search[7]** | | | | | | | | | | |
| All News Stories | 81 | 5 | 6.17 % | 17 | 0 | 0.00 % | 6.17 % | 1.05 | 0.29 | No |
| Only News Stories Published Outside Market Hours[8] | 78 | 5 | 6.41 % | 20 | 0 | 0.00 % | 6.41 % | 1.16 | 0.25 | No |
| Top 50% News Stories Published Outside Market Hours[9] | 31 | 5 | 16.13 % | 67 | 0 | 0.00 % | 16.13 % | 3.37 | 0.00 | Yes |
| Top 25% News Stories Published Outside Market Hours[10] | 19 | 4 | 21.05 % | 79 | 1 | 1.27 % | 19.79 % | 3.52 | 0.00 | Yes |
| Top 10% News Stories Published Outside Market Hours[11] | 7 | 3 | 42.86 % | 91 | 2 | 2.20 % | 40.66 % | 4.71 | 0.00 | Yes |
| **III.  Using *Dow Jones Newswires* Stories Obtained Via a Text Search[12]** | | | | | | | | | | |
| All News Stories | 83 | 5 | 6.02 % | 15 | 0 | 0.00 % | 6.02 % | 0.98 | 0.33 | No |
| Only News Stories Published Outside Market Hours[8] | 78 | 5 | 6.41 % | 20 | 0 | 0.00 % | 6.41 % | 1.16 | 0.25 | No |
| Top 50% News Stories Published Outside Market Hours[13] | 37 | 5 | 13.51 % | 61 | 0 | 0.00 % | 13.51 % | 2.95 | 0.00 | Yes |
| Top 25% News Stories Published Outside Market Hours[14] | 19 | 5 | 26.32 % | 79 | 0 | 0.00 % | 26.32 % | 4.68 | 0.00 | Yes |
| Top 10% News Stories Published Outside Market Hours[15] | 5 | 3 | 60.00 % | 93 | 2 | 2.15 % | 57.85 % | 5.73 | 0.00 | Yes |

**Notes and Sources:**

Data obtained from FactSet Research Systems Inc.

[1] The First Amended Class Action Complaint dated June 8, 2023 alleges a Class Period from May 13, 2022 to October 4, 2022. As the October 4, 2022 news was released during market hours, the Class Period is assumed to end on October 3, 2022. The estimation period is assumed to be the one-year period prior to the Class Period start.

[2] Days for which the excess return was statistically significant at the 5% level.

[3] The z-statistic is a test statistic for a two-sample test of binomial proportions. It measures the probability of obtaining results as or more extreme than those observed if the returns for news and non-news days were drawn from the same distribution. The further the z-statistic is from zero, the less likely that the observed difference could have been seen if the returns for news and non-news days were drawn from the same distribution.

[4] The p-value represents the probability of obtaining a test statistic as or more extreme than the observed test statistic assuming that the null hypothesis is true.

[5] A 5% significance level means that the difference in percentages in column (7) is of a magnitude that would be observed no more than 5% of the time if there is no difference in market reaction to news and non-news days.

[6] Earnings dates obtained from I/B/E/S Consensus EPS Surprise History via FactSet Research Systems Inc. and verified via Factiva Dow Jones.

[7] News days are defined as days on which there was at least one news article on Twitter published by *Dow Jones Newswires* as downloaded from Factiva Dow Jones via a company search. News stories were obtained through a search for news stories categorized as relevant to the company "X Corporation" by Factiva Dow Jones between May 13, 2022 and October 3, 2022, including news published after market hours on May 12, 2022. The search included news stories published by *Dow Jones Newswires,* excluding "recurring pricing and market data" and "Obituaries, sports, calendars…" On days when news came out at or after 4:00 PM or when there was news on a non-trading day, the next trading day was considered the effective date. Exhibit 8c (Company Search) is a list of news articles that were excluded as they contained only news reporting on Twitter's price movement or were otherwise deemed not relevant to Twitter, Inc. following a manual review.

**Exhibit 8a**
**Twitter, Inc. (Elon Musk)**
**Percent of Days with Statistically Significant Returns on News Days as Compared to Non-News Days for Common Stock**
**Class Period: May 13, 2022 to October 3, 2022[1]**

[8] All news articles that were published during trading hours (i.e., news published at or after 9:30 AM ET and before 4:00 PM ET on days during which Twitter common stock traded) were removed.

[9] News days are defined as days in the top 50% of all days with *Dow Jones Newswires* news articles obtained via a company search and published outside market hours, where the number of news articles is greater than the 50th percentile of all such news days, ranked by the number of articles on Twitter during the period from May 13, 2022 and October 3, 2022, including news published after market hours on May 12, 2022. In other words, days with news stories obtained via a company search and published outside market hours are first ordered by the number of news stories. Then, the top 50% of those days are defined as news days for this test. On days when news came out at or after 4:00 PM ET or when there was news on a non-trading day, the next trading day is considered the effective date.

[10] News days are defined as days in the top 25% of all days with *Dow Jones Newswires* news articles obtained via a company search and published outside market hours, where the number of news articles is greater than the 75th percentile of all such news days, ranked by the number of articles on Twitter during the period from May 13, 2022 and October 3, 2022, including news published after market hours on May 12, 2022. In other words, days with news stories obtained via a company search and published outside market hours are first ordered by the number of news stories. Then, the top 25% of those days are defined as news days for this test. On days when news came out at or after 4:00 PM ET or when there was news on a non-trading day, the next trading day is considered the effective date.

[11] News days are defined as days in the top 10% of all days with *Dow Jones Newswires* news articles obtained via a company search and published outside market hours, where the number of news articles is greater than the 90th percentile of all such news days, ranked by the number of articles on Twitter during the period from May 13, 2022 and October 3, 2022, including news published after market hours on May 12, 2022. In other words, days with news stories obtained via a company search and published outside market hours are first ordered by the number of news stories. Then, the top 10% of those days are defined as news days for this test. On days when news came out at or after 4:00 PM ET or when there was news on a non-trading day, the next trading day is considered the effective date.

[12] News days are defined as days on which there was at least one news article on Twitter published by *Dow Jones Newswires* as downloaded from Factiva Dow Jones via a text search. News stories were obtained through a text search for "Twitter" in the headline or lead paragraph of articles published by *Dow Jones Newswires* between May 13, 2022 and October 3, 2022, including news published after market hours on May 12, 2022. The search excluded news stories on "Recurring pricing and market data" and "Obituaries, sports, calendars…" On days when news came out at or after 4:00 PM ET or when there was news on a non-trading day, the next trading day was considered the effective date. Exhibit 8c (Text Search) is a list of news articles that were excluded as they contained only news reporting on Twitter's price movement or were otherwise deemed not relevant to Twitter, Inc. following a manual review.

[13] News days are defined as days in the top 50% of all days with *Dow Jones Newswires* news articles obtained via a text search and published outside market hours, where the number of news articles is greater than the 50th percentile of all such news days, ranked by the number of articles on Twitter during the period from May 13, 2022 and October 3, 2022, including news published after market hours on May 12, 2022. In other words, days with news stories obtained via a text search and published outside market hours are first ordered by the number of news stories. Then, the top 50% of those days are defined as news days for this test. On days when news came out at or after 4:00 PM ET or when there was news on a non-trading day, the next trading day is considered the effective date.

[14] News days are defined as days in the top 25% of all days with *Dow Jones Newswires* news articles obtained via a text search and published outside market hours, where the number of news articles is greater than the 75th percentile of all such news days, ranked by the number of articles on Twitter during the period from May 13, 2022 and October 3, 2022, including news published after market hours on May 12, 2022. In other words, days with news stories obtained via a text search and published outside market hours are first ordered by the number of news stories. Then, the top 25% of those days are defined as news days for this test. On days when news came out at or after 4:00 PM ET or when there was news on a non-trading day, the next trading day is considered the effective date.

[15] News days are defined as days in the top 10% of all days with *Dow Jones Newswires* news articles obtained via a text search and published outside market hours, where the number of news articles is greater than the 90th percentile of all such news days, ranked by the number of articles on Twitter during the period from May 13, 2022 and October 3, 2022, including news published after market hours on May 12, 2022. In other words, days with news stories obtained via a text search and published outside market hours are first ordered by the number of news stories. Then, the top 10% of those days are defined as news days for this test. On days when news came out at or after 4:00 PM ET or when there was news on a non-trading day, the next trading day is considered the effective date.

**Exhibit 8b**
**Twitter, Inc. (Elon Musk)**
**Statistical Model of Daily Logarithmic Returns of Twitter Common Stock**
**Estimation Period: May 13, 2021 through May 12, 2022 [N=253][1]**

| Log Return of Twitter | = | 0.00 [2] | + | (0.74) [3] | * | Log Return of NASDAQ | + | 1.36 [4] | * | Log Return of NASDAQ |
|---|---|---|---|---|---|---|---|---|---|---|
| Common Stock Price | | *1.48* | | *(2.96)* | | Composite Index | | *7.56* | | CTA Internet Index |

| | | |
|---|---|---|
| **Observations** | = | 253 |
| **R-Squared[5]** | = | 37.99% |
| **Adjusted R-Squared[6]** | = | 37.50% |
| **Standard Error[7]** | = | 0.024 |

**Notes and Sources:**

Data obtained from FactSet Research Systems Inc.

t-statistics are shown in *italics*. Statistically significant coefficients (at the 5% level) are shown in **bold**.

[1] The First Amended Class Action Complaint dated June 8, 2023 alleges a Class Period from May 13, 2022 to October 4, 2022. As the October 4, 2022 news was released during market hours, the Class Period is assumed to end on October 3, 2022. The estimation period is assumed to be the one-year period prior to the Class Period start.

[2] The constant is the expected value of the dependent variable (log return of Twitter common stock) if the independent variables (log return of NASDAQ Composite Index and log return of NASDAQ CTA Internet Index) equal 0.

[3] This coefficient measures the change in the dependent variable (log return of Twitter common stock) associated with a one unit change in the first independent variable (log return of NASDAQ Composite Index), while holding all else constant.

[4] This coefficient measures the change in the dependent variable (log return of Twitter common stock) associated with a one unit change in the second independent variable (log return of NASDAQ CTA Internet Index), while holding all else constant.

[5] R-squared is the percent of the variance in the dependent variable (log return of Twitter common stock) that is explained by the variance of the independent variables (log return of NASDAQ Composite Index and log return of NASDAQ CTA Internet Index).

[6] Adjusted R-squared is the percent of the variance in the dependent variable (log return of Twitter common stock) that is explained by the variance of the independent variables (log return of NASDAQ Composite Index and log return of NASDAQ CTA Internet Index), adjusted for the number of predictors in the market model.

[7] Denotes the standard error of the regression model, which is a statistical measure of the variability of predictions made with the regression model.

**Exhibit 8c (Company Search)**
**Twitter, Inc. (Elon Musk)**
**List of Articles from Factiva Dow Jones Excluded in Exhibit 8a[1]**

| Date | Time | Effective Date[2] | Headline | News Source |
|------|------|------|----------|-------------|
| (1) | (2) | (3) | (4) | (5) |
| 5/13/2022 | 7:30 AM | 5/13/2022 | Premarket Movers: Robinhood Markets, Endeavor Group Holdings, Twitter | Dow Jones Institutional News |
| 5/17/2022 | 7:27 AM | 5/17/2022 | Goldman Sachs Takes a Page From Netflix and Twitter on Vacation Rules -- | Dow Jones Institutional News |
| 5/17/2022 | 7:40 AM | 5/17/2022 | Goldman Opens Up Its Vacation Rules for Senior Managers | Dow Jones Institutional News |
| 5/18/2022 | 2:32 AM | 5/18/2022 | Goldman Eases Employee Vacation Rules -- WSJ | Dow Jones Institutional News |
| 6/6/2022 | 8:00 AM | 6/6/2022 | Read This Before You Rage-Tweet at Your Airline -- WSJ | Dow Jones Institutional News |
| 6/7/2022 | 2:32 AM | 6/7/2022 | Before You Rage-Tweet At Your Airline, Read This -- WSJ | Dow Jones Institutional News |
| 7/11/2022 | 7:30 AM | 7/11/2022 | Premarket Movers: Wynn Resorts, Twitter, Elevance Health | Dow Jones Institutional News |
| 7/29/2022 | 12:57 PM | 7/29/2022 | Elray Resources Inc. Clarifies Official Twitter Account | Dow Jones Institutional News |
| 7/29/2022 | 12:57 PM | 7/29/2022 | Press Release: Elray Resources Inc . Clarifies Official Twitter Account | Dow Jones Institutional News |
| 8/24/2022 | 9:45 AM | 8/24/2022 | Press Release: Critical Solutions, Inc . (OTC: CSLI) Provides Shareholder | Dow Jones Institutional News |
| 8/25/2022 | 3:16 PM | 8/25/2022 | PRESS RELEASE: This Company Believes Biometrics Could Be One Of | Dow Jones Newswires German |
| 8/25/2022 | 3:16 PM | 8/25/2022 | PRESS RELEASE: This Company Believes Biometrics Could Be One Of | Dow Jones Institutional News |
| 9/13/2022 | 12:22 PM | 9/13/2022 | As Wall Street Rout Worsens, Only 6 S&P 500 Stocks Are Trading Higher -- | Dow Jones Institutional News |
| 9/13/2022 | 12:49 PM | 9/13/2022 | AI Firm Dataiku Hires Former Twitter Deputy General Counsel -- Market Talk | Dow Jones Institutional News |
| 9/13/2022 | 6:55 PM | 9/14/2022 | Correction to Twitter Takeover Article -- WSJ | Dow Jones Institutional News |

**Notes and Sources:**

News stories were obtained through a search for news stories categorized as relevant to the company "X Corporation" by Factiva Dow Jones between May 13, 2022 and October 3, 2022, including news published after market hours on May 12, 2022. The search included news stories published by *Dow Jones Newswires,* excluding "recurring pricing and market data" and "Obituaries, sports, calendars…"

[1] News articles are excluded as they contained only news reporting on Twitter's price movement or were otherwise deemed not relevant to Twitter, Inc. following a manual review.

[2] On days when news came out after 4:00 PM or when there was news on a non-trading day, the next trading day was considered the effective date.

**Exhibit 8c (Text Search)**
**Twitter, Inc. (Elon Musk)**
**List of Articles from Factiva Dow Jones Excluded in Exhibit 8a[1]**

| Date | Time | Effective Date[2] | Headline | News Source |
|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) |
| 5/13/2022 | 7:30 AM | 5/13/2022 | Premarket Movers: Robinhood Markets, Endeavor Group Holdings, Twitter | Dow Jones Institutional News |
| 5/13/2022 | 10:24 AM | 5/13/2022 | The Ancient Origins of Twitter's Power -- Barrons.com | Dow Jones Institutional News |
| 5/15/2022 | 4:23 PM | 5/16/2022 | Jeff Bezos Hits Back at Joe Biden in Twitter Spat Over Inflation -- WSJ | Dow Jones Institutional News |
| 5/15/2022 | 4:28 PM | 5/16/2022 | Jeff Bezos Hits Back at Joe Biden in Twitter Spat Over Inflation -- Update | Dow Jones Institutional News |
| 5/15/2022 | 6:34 PM | 5/16/2022 | Shooting at Southern California Church Leaves One Dead, Four Injured -- WSJ | Dow Jones Institutional News |
| 5/15/2022 | 8:00 PM | 5/16/2022 | Jeff Bezos Criticizes Joe Biden in Twitter Spat Over Inflation | Dow Jones Institutional News |
| 5/16/2022 | 8:27 AM | 5/16/2022 | Jeff Bezos Hits Back at Joe Biden in Twitter Spat Over Inflation -- 2nd Update | Dow Jones Institutional News |
| 5/16/2022 | 2:04 PM | 5/16/2022 | Jeff Bezos Hits Back at Joe Biden in Twitter Spat Over Inflation -- 3rd Update | Dow Jones Institutional News |
| 5/17/2022 | 7:27 AM | 5/17/2022 | Goldman Sachs Takes a Page From Netflix and Twitter on Vacation Rules -- WSJ | Dow Jones Institutional News |
| 5/17/2022 | 7:40 AM | 5/17/2022 | Goldman Opens Up Its Vacation Rules for Senior Managers | Dow Jones Institutional News |
| 5/19/2022 | 11:34 AM | 5/19/2022 | Federal Judge Replaced in Big Criminal Copyright Case -- WSJ | Dow Jones Institutional News |
| 5/20/2022 | 2:36 AM | 5/20/2022 | Judge Is Replaced in Copyright Case -- WSJ | Dow Jones Institutional News |
| 5/20/2022 | 8:00 AM | 5/20/2022 | At Balenciaga, the Big Business of Fashion-tainment -- WSJ | Dow Jones Institutional News |
| 5/24/2022 | 6:04 AM | 5/24/2022 | Localization Trend Threatens Common Standards, Says Ericsson CTO -- Market Talk | Dow Jones Institutional News |
| 5/26/2022 | 7:44 AM | 5/26/2022 | Demand For Iron Ore to Remain Strong, Fortescue Chairman Says -- Market Talk | Dow Jones Institutional News |
| 6/1/2022 | 1:14 AM | 6/1/2022 | GM CEO Mary Barra on Why the Company Is Winning the EV Marathon -- Barrons.com | Dow Jones Institutional News |
| 6/1/2022 | 9:13 AM | 6/1/2022 | Ford Is Teasing Something for June 1. We're Just Not Sure What. -- Barrons.com | Dow Jones Institutional News |
| 6/1/2022 | 10:49 AM | 6/1/2022 | Shanghai Is Back, but China's Young Workers Are Still Stuck -- Heard on the Street -- WSJ | Dow Jones Institutional News |
| 6/3/2022 | 9:25 AM | 6/3/2022 | Why Young Debaters Make Good Leaders -- WSJ | Dow Jones Institutional News |
| 6/3/2022 | 1:06 PM | 6/3/2022 | Amazon's Clark Says Time for a New Start -- Market Talk | Dow Jones Institutional News |
| 6/3/2022 | 1:06 PM | 6/3/2022 | Amazon 's Clark Says Time for a New Start -- Market Talk | Dow Jones Institutional News |
| 6/6/2022 | 8:00 AM | 6/6/2022 | Read This Before You Rage-Tweet at Your Airline -- WSJ | Dow Jones Institutional News |
| 6/6/2022 | 12:23 PM | 6/6/2022 | Nadine Dorries Accuses Jeremy Hunt Of 'Duplicity' In Stinging Twitter Spat Over PM -- Sky News | Dow Jones Institutional News |
| 6/7/2022 | 2:32 AM | 6/7/2022 | Before You Rage-Tweet At Your Airline, Read This -- WSJ | Dow Jones Institutional News |
| 6/8/2022 | 4:53 AM | 6/8/2022 | Press Release: Nakamoto Games CEO Continues to Hire in the Face of Industry Layoffs | Dow Jones Institutional News |
| 6/8/2022 | 11:30 AM | 6/8/2022 | Amazon's Logistics Builder Clark Heads for Flexport -- Market Talk | Dow Jones Institutional News |
| 6/8/2022 | 11:30 AM | 6/8/2022 | Global Equities Roundup: Market Talk | Dow Jones Institutional News |
| 6/8/2022 | 11:30 AM | 6/8/2022 | Amazon 's Logistics Builder Clark Heads for Flexport -- Market Talk | Dow Jones Institutional News |
| 6/8/2022 | 12:20 PM | 6/8/2022 | Auto & Transport Roundup: Market Talk | Dow Jones Institutional News |
| 6/9/2022 | 11:51 AM | 6/9/2022 | A Military Plane Carrying Five Marines Crashes in Southern California -- WSJ | Dow Jones Institutional News |
| 6/10/2022 | 5:55 PM | 6/13/2022 | Coinbase CEO Blasts Employee Petition Against Executives -- WSJ | Dow Jones Institutional News |
| 6/10/2022 | 6:00 PM | 6/13/2022 | Coinbase CEO Blasts Employee Petition Against Executives | Dow Jones Institutional News |
| 6/11/2022 | 9:00 AM | 6/13/2022 | Tech Addiction or Habit? 5 Ways to Assess Your Social-Media Use -- WSJ | Dow Jones Institutional News |
| 6/11/2022 | 7:44 PM | 6/13/2022 | China Restaurant Assault Revives Attention on Women's Safety -- WSJ | Dow Jones Institutional News |
| 6/13/2022 | 8:58 AM | 6/13/2022 | Space Launch Company Astra Suffers Failure -- Market Talk | Dow Jones Institutional News |
| 6/13/2022 | 8:58 AM | 6/13/2022 | Space Launch Company Astra Suffers Failure -- Market Talk | Dow Jones Institutional News |
| 6/16/2022 | 7:30 AM | 6/16/2022 | Premarket Movers: Leidos Holdings, MercadoLibre, Charles River Labs Intl | Dow Jones Institutional News |
| 6/18/2022 | 12:00 AM | 6/21/2022 | The Crypto Party Is Over -- WSJ | Dow Jones Institutional News |
| 6/19/2022 | 10:10 AM | 6/21/2022 | The Crypto Party Is Over | Dow Jones Institutional News |
| 6/21/2022 | 5:51 AM | 6/21/2022 | Clouflare Fixes Outage That Knocked Hundreds of Websites Offline -- Barrons.com | Dow Jones Institutional News |
| 6/21/2022 | 1:47 PM | 6/21/2022 | Crypto Exchange FTX Extends $250 Million Credit Line to Lender BlockFi -- WSJ | Dow Jones Institutional News |
| 6/21/2022 | 1:50 PM | 6/21/2022 | FTX Extends $250 Million Credit Line to BlockFi | Dow Jones Institutional News |
| 6/22/2022 | 2:33 AM | 6/22/2022 | Crypto Exchange FTX Extends $250 Million Credit Line to Lender BlockFi -- WSJ | Dow Jones Institutional News |
| 6/22/2022 | 12:11 PM | 6/22/2022 | Do Kwon's Crypto Empire Fell in a $40 Billion Crash. He's Got a New Coin for You. -- WSJ | Dow Jones Institutional News |
| 6/24/2022 | 6:30 AM | 6/24/2022 | Twitter Has a Beef With Gefilte Dogs -- Heard on the Street -- WSJ | Dow Jones Institutional News |

**Exhibit 8c (Text Search)**
**Twitter, Inc. (Elon Musk)**
**List of Articles from Factiva Dow Jones Excluded in Exhibit 8a[1]**

| Date | Time | Effective Date[2] | Headline | News Source |
|------|------|------|----------|-------------|
| (1) | (2) | (3) | (4) | (5) |
| 6/24/2022 | 9:00 AM | 6/24/2022 | Press Release: Collabify: $BHNY Is Listed on CoinGeckeo and SBU Is Burning the Supply | Dow Jones Institutional News |
| 6/24/2022 | 10:29 AM | 6/24/2022 | $100 Million in Cryptocurrency Stolen by Hackers -- WSJ | Dow Jones Institutional News |
| 6/24/2022 | 10:40 AM | 6/24/2022 | $100 Million in Cryptocurrency Stolen by Hackers | Dow Jones Institutional News |
| 6/24/2022 | 11:36 AM | 6/24/2022 | Europeans React on Roe v. Wade -- WSJ | Dow Jones Institutional News |
| 6/24/2022 | 6:18 PM | 6/27/2022 | Barack and Michelle Obama Call Supreme Court Ruling 'Devastating' -- WSJ | Dow Jones Institutional News |
| 6/27/2022 | 2:42 PM | 6/27/2022 | MSNBC Taps Alex Wagner as Rachel Maddow's Successor -- WSJ | Dow Jones Institutional News |
| 6/27/2022 | 2:50 PM | 6/27/2022 | MSNBC Taps Alex Wagner as Rachel Maddow's Successor | Dow Jones Institutional News |
| 6/28/2022 | 7:45 AM | 6/28/2022 | Laurence Fox Returns To Twitter After Ban - And Criticises Comedian Over Tweet -- Sky News | Dow Jones Institutional News |
| 6/29/2022 | 6:05 AM | 6/29/2022 | Swiss International Air Lines to Cut Around 2% of Flights From August to October | Dow Jones Institutional News |
| 6/29/2022 | 6:14 PM | 6/30/2022 | Substack Lays Off 14% of Its Workforce Amid Uncertain Macroeconomic Outlook -- WSJ | Dow Jones Institutional News |
| 7/1/2022 | 10:22 AM | 7/1/2022 | 'In the Founders' Footsteps' Review: Where They Made a Revolution -- WSJ | Dow Jones Institutional News |
| 7/2/2022 | 2:32 AM | 7/5/2022 | Books: A Painter Of Patriotic Vistas -- WSJ | Dow Jones Institutional News |
| 7/2/2022 | 9:35 AM | 7/5/2022 | Elon Musk Reveals Meeting With Pope After Nine-Day Twitter Silence -- Sky News | Dow Jones Institutional News |
| 7/3/2022 | 10:33 PM | 7/5/2022 | Army's Twitter And YouTube Accounts Hacked And Flooded With Crypto Spam And Images Of Elon Musk -- Sky News | Dow Jones Institutional News |
| 7/6/2022 | 3:49 AM | 7/6/2022 | Third U.K. Cabinet Member Resigns Over Boris Johnson's Handling Of Sexual Misconduct Scandal -- MarketWatch | Dow Jones Institutional News |
| 7/6/2022 | 3:56 AM | 7/6/2022 | Third U.K. Cabinet Member Resigns Over Boris Johnson's Handling Of Sexual Misconduct Scandal -- MarketWatch | Dow Jones Institutional News |
| 7/8/2022 | 9:14 AM | 7/8/2022 | Shinzo Abe's Assassination Sparks Tributes From World Leaders -- WSJ | Dow Jones Institutional News |
| 7/8/2022 | 12:34 PM | 7/8/2022 | Rogers Network Outage Disrupts Canada Internet Access, Bank Transactions -- WSJ | Dow Jones Institutional News |
| 7/8/2022 | 2:37 PM | 7/8/2022 | Elon Musk Says He Plans to Increase Child-Care Benefits at His Companies -- WSJ | Dow Jones Institutional News |
| 7/8/2022 | 2:40 PM | 7/8/2022 | Elon Musk Says He Plans to Increase Child-Care Benefits at His Companies | Dow Jones Institutional News |
| 7/8/2022 | 3:00 PM | 7/8/2022 | Rogers Network Outage Disrupts Internet Access, Bank Transactions | Dow Jones Institutional News |
| 7/11/2022 | 7:30 AM | 7/11/2022 | Premarket Movers: Wynn Resorts, Twitter, Elevance Health | Dow Jones Institutional News |
| 7/11/2022 | 9:00 AM | 7/11/2022 | Press Release: RCI to Report 3Q22 Club & Restaurant Sales and Hold Twitter Spaces Call Tuesday, July 12, 2022 | Dow Jones Institutional News |
| 7/13/2022 | 12:29 AM | 7/13/2022 | White House Brawl, 'A Call To Arms', Twitter Worker's Fears About Trump Tweet: Five Things We Learned At Capitol Riot Hearing -- Sky News | Dow Jones Institutional News |
| 7/13/2022 | 3:18 AM | 7/13/2022 | White House Brawl, 'A Call To Arms', Twitter Worker's Fears About Trump Tweet: Five Things We Learned At Capitol Riot Hearing -- Sky News | Dow Jones Institutional News |
| 7/13/2022 | 10:54 AM | 7/13/2022 | Bank of Canada 'Panicked' With Full-Point Increase: Rosenberg -- Market Talk | Dow Jones Institutional News |
| 7/13/2022 | 10:54 AM | 7/13/2022 | Bank of Canada 'Panicked' With Full-Point Increase: Rosenberg -- Market Talk | Dow Jones Institutional News |
| 7/14/2022 | 12:05 PM | 7/14/2022 | This Chrome Extension Forces Me Offline. I've Never Been More Productive. -- WSJ | Dow Jones Institutional News |
| 7/14/2022 | 5:10 PM | 7/15/2022 | NFT Marketplace OpenSea to Lay Off 20% of Employees | Dow Jones Institutional News |
| 7/15/2022 | 8:44 PM | 7/18/2022 | Liz Truss Recreates Margaret Thatcher's Outfit 'Down To Last Detail' At TV Debate, Twitter Users Say -- Sky News | Dow Jones Institutional News |
| 7/19/2022 | 2:51 PM | 7/19/2022 | Former New York City Mayor Bill de Blasio Ends Congressional Bid -- WSJ | Dow Jones Institutional News |
| 7/19/2022 | 3:25 PM | 7/19/2022 | Former New York City Mayor Bill de Blasio Ends Congressional Bid -- Update | Dow Jones Institutional News |
| 7/21/2022 | 8:00 AM | 7/21/2022 | Press Release: SolidProof Officially Verifies their Social Channels While Continuing to Protect the Crypto Space with Smart Contract Audit... | Dow Jones Newswires German |
| 7/21/2022 | 8:00 AM | 7/21/2022 | Press Release: SolidProof Officially Verifies their Social Channels While Continuing to Protect the Crypto Space with Smart Contract Audit... | Dow Jones Institutional News |
| 7/21/2022 | 12:45 PM | 7/21/2022 | Kinzinger's Tweet Previews Thursday Night's Hearing | Dow Jones Institutional News |
| 7/21/2022 | 6:39 PM | 7/22/2022 | Marsh McLennan CFO Says Company Not Seeing Signs of a Slowdown -- Market Talk | Dow Jones Institutional News |

**Exhibit 8c (Text Search)**
**Twitter, Inc. (Elon Musk)**
**List of Articles from Factiva Dow Jones Excluded in Exhibit 8a[1]**

| Date | Time | Effective Date[2] | Headline | News Source |
|------|------|------|----------|-------------|
| (1) | (2) | (3) | (4) | (5) |
| 7/21/2022 | 6:39 PM | 7/22/2022 | Marsh McLennan CFO Says Company Not Seeing Signs of a Slowdown -- Market Talk | Dow Jones Institutional News |
| 7/23/2022 | 8:00 AM | 7/25/2022 | The $9 Bottle of Trader Joe's Sunscreen That Ignited a Summer War -- WSJ | Dow Jones Institutional News |
| 7/25/2022 | 6:54 AM | 7/25/2022 | Elon Musk Denies Alleged Affair With Google Co-Founder Sergey Brin's Wife As 'total Bs' -- MarketWatch | Dow Jones Institutional News |
| 7/25/2022 | 6:56 AM | 7/25/2022 | Update: Elon Musk Denies Alleged Affair With Google Co-Founder Sergey Brin's Wife As 'total Bs' -- MarketWatch | Dow Jones Institutional News |
| 7/25/2022 | 6:58 AM | 7/25/2022 | Update: Elon Musk Denies Alleged Affair With Google Co-Founder Sergey Brin's Wife As 'total Bs' -- MarketWatch | Dow Jones Institutional News |
| 7/25/2022 | 7:04 AM | 7/25/2022 | Update: Elon Musk Denies Alleged Affair With Google Co-founder Sergey Brin's Wife As 'total Bs' -- MarketWatch | Dow Jones Institutional News |
| 7/26/2022 | 12:30 PM | 7/26/2022 | Pro Music Rights, Inc. & Nuvus Gro Corp (OTC Pink: NUVG) announces official Company Twitter Page | Dow Jones Institutional News |
| 7/26/2022 | 12:30 PM | 7/26/2022 | Press Release: Pro Music Rights, Inc. & Nuvus Gro Corp (OTC Pink: NUVG) announces official Company Twitter Page | Dow Jones Institutional News |
| 7/26/2022 | 4:23 PM | 7/27/2022 | El Salvador Aims to Buy Back Sovereign Bonds -- WSJ | Dow Jones Institutional News |
| 7/27/2022 | 6:09 PM | 7/28/2022 | 'We Don't Want to Overreact,' GM CFO Says as Hiring Slows -- Market Talk | Dow Jones Institutional News |
| 7/29/2022 | 12:57 PM | 7/29/2022 | Elray Resources Inc. Clarifies Official Twitter Account | Dow Jones Institutional News |
| 7/29/2022 | 12:57 PM | 7/29/2022 | Press Release: Elray Resources Inc . Clarifies Official Twitter Account | Dow Jones Institutional News |
| 8/1/2022 | 6:17 PM | 8/2/2022 | Pinterest Investors Should Probably Pin It for Now -- Heard on the Street -- WSJ | Dow Jones Institutional News |
| 8/2/2022 | 10:07 AM | 8/2/2022 | New Study Reveals Which Footballers Are Target Of Most Abuse On Twitter -- Sky News | Dow Jones Institutional News |
| 8/4/2022 | 5:30 AM | 8/4/2022 | As China Tightens Controls on Social Media, Some Users Seek Refuge Under the Radar -- WSJ | Dow Jones Institutional News |
| 8/5/2022 | 11:43 AM | 8/5/2022 | Block Stock Wobbled After Earnings. Why Analysts Are Still Upbeat. -- Barrons.com | Dow Jones Institutional News |
| 8/5/2022 | 3:00 PM | 8/5/2022 | Press Release: RCI to Host 3Q22 Conference Call on Twitter Spaces & Meet Management Event in NYC on Tuesday, August 9 | Dow Jones Institutional News |
| 8/5/2022 | 3:09 PM | 8/5/2022 | SpaceX Raises Another $250M -- Market Talk | Dow Jones Institutional News |
| 8/5/2022 | 3:09 PM | 8/5/2022 | SpaceX Raises Another $250M -- Market Talk | Dow Jones Institutional News |
| 8/6/2022 | 10:00 AM | 8/8/2022 | Nancy Pelosi's Taiwan Gambit Reshapes Political Risk in Asia -- Heard on the Street -- WSJ | Dow Jones Institutional News |
| 8/10/2022 | 4:05 PM | 8/11/2022 | Yet Another Airport Hassle: 6 of America's Longest Walks to the Gate -- WSJ | Dow Jones Institutional News |
| 8/10/2022 | 5:34 PM | 8/11/2022 | Press Release: SG Blocks to Host 2Q22 Financial Results on Twitter Spaces on Monday, August 15, 2022 at 4:30 P.M. ET | Dow Jones Institutional News |
| 8/12/2022 | 8:02 AM | 8/12/2022 | Now All California Newborns Get $100 for College. Poor Kids Get Much More. -- Barrons.com | Dow Jones Institutional News |
| 8/12/2022 | 3:30 PM | 8/12/2022 | Bitcoin, Ethereum Prices Rise -- WSJ | Dow Jones Institutional News |
| 8/14/2022 | 8:00 AM | 8/15/2022 | As Celebrity Backlash Grows, So Does Overall Private Jet Use -- WSJ | Dow Jones Institutional News |
| 8/17/2022 | 5:00 AM | 8/17/2022 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 8/17/2022 | 8:30 AM | 8/17/2022 | Tencent Is Latest Tech Giant Where Sales Are Falling -- WSJ | Dow Jones Institutional News |
| 8/17/2022 | 10:29 AM | 8/17/2022 | Leeds Student Sentenced To 34 Years In Prison In Saudi Arabia For Using Twitter -- Sky News | Dow Jones Institutional News |
| 8/19/2022 | 3:21 PM | 8/19/2022 | Global Equities Roundup: Market Talk | Dow Jones Institutional News |
| 8/19/2022 | 3:21 PM | 8/19/2022 | FDIC Warns FTX, 4 Other Crypto Firms Over Deposit Insurance Claims -- Market Talk | Dow Jones Institutional News |
| 8/19/2022 | 3:21 PM | 8/19/2022 | FDIC Warns FTX, 4 Other Crypto Firms Over Deposit Insurance Claims -- Market Talk | Dow Jones Institutional News |
| 8/19/2022 | 3:21 PM | 8/19/2022 | FDIC Warns FTX, 4 Other Crypto Firms Over Deposit Insurance Claims -- Market Talk | Dow Jones Institutional News |
| 8/22/2022 | 2:47 PM | 8/22/2022 | Argentine Economist Appointed to Key Post -- Market Talk | Dow Jones Institutional News |
| 8/22/2022 | 2:47 PM | 8/22/2022 | Global Forex and Fixed Income Roundup: Market Talk | Dow Jones Institutional News |
| 8/22/2022 | 2:47 PM | 8/22/2022 | Argentine Economist Appointed to Key Post -- Market Talk | Dow Jones Institutional News |
| 8/24/2022 | 9:45 AM | 8/24/2022 | Press Release: Critical Solutions, Inc . (OTC: CSLI) Provides Shareholder Updates | Dow Jones Institutional News |
| 8/26/2022 | 9:23 PM | 8/29/2022 | Autodesk Could Be Affected by New Alternative Minimum Tax -- Market Talk | Dow Jones Institutional News |
| 8/26/2022 | 9:23 PM | 8/29/2022 | Global Equities Roundup: Market Talk | Dow Jones Institutional News |
| 8/27/2022 | 4:20 AM | 8/29/2022 | Tech, Media & Telecom Roundup: Market Talk | Dow Jones Institutional News |

**Exhibit 8c (Text Search)**
**Twitter, Inc. (Elon Musk)**
**List of Articles from Factiva Dow Jones Excluded in Exhibit 8a[1]**

| Date | Time | Effective Date[2] | Headline | News Source |
|------|------|------|----------|-------------|
| (1) | (2) | (3) | (4) | (5) |
| 8/27/2022 | 8:00 AM | 8/29/2022 | Critics Think the Metaverse Looks Bad. What Do Brands Pouring Money Into It Say? -- WSJ | Dow Jones Institutional News |
| 8/29/2022 | 2:32 AM | 8/29/2022 | Critics Say Metaverse Could Use a Makeover -- WSJ | Dow Jones Institutional News |
| 8/31/2022 | 6:00 AM | 8/31/2022 | Some RadioShack Dealers Aren't Happy as the Brand Leans on NSFW Tweets -- WSJ | Dow Jones Institutional News |
| 9/1/2022 | 10:29 AM | 9/1/2022 | Press Release: MOOW Announces the Launch of $TAC Token | Dow Jones Institutional News |
| 9/4/2022 | 7:39 PM | 9/6/2022 | Bed Bath & Beyond Under Pressure to Appoint Interim CFO -- Market Talk | Dow Jones Institutional News |
| 9/4/2022 | 7:39 PM | 9/6/2022 | Bed Bath & Beyond Under Pressure to Appoint Interim CFO -- Market Talk | Dow Jones Institutional News |
| 9/6/2022 | 8:45 AM | 9/6/2022 | Press Release: Franklin Mining Announces Additional Machinery to Arrive in Bolivia | Dow Jones Institutional News |
| 9/7/2022 | 8:36 AM | 9/7/2022 | Kim Kardashian Teams Up With Carlyle Veteran Jay Sammons To Launch Skky Partners Private Equity Firm -- MarketWatch | Dow Jones Institutional News |
| 9/7/2022 | 9:44 AM | 9/7/2022 | Austin Airport Suffers Power Outage, Leading to Flight Delays -- WSJ | Dow Jones Institutional News |
| 9/7/2022 | 10:39 AM | 9/7/2022 | Austin Airport Suffers Power Outage, Leading to Flight Delays -- Update | Dow Jones Institutional News |
| 9/7/2022 | 12:00 PM | 9/7/2022 | New York Ends Covid-19 Mask Mandate for Subway, Buses -- WSJ | Dow Jones Institutional News |
| 9/7/2022 | 12:27 PM | 9/7/2022 | New York Ends Covid-19 Mask Mandate for Subway, Buses -- Update | Dow Jones Institutional News |
| 9/7/2022 | 1:37 PM | 9/7/2022 | India's Silicon Valley Flooded by Monsoon Rains, Exposing Infrastructure Woes -- WSJ | Dow Jones Institutional News |
| 9/9/2022 | 2:25 AM | 9/9/2022 | KONGSBERG GRUPPEN : Spain Selects Naval Strike Missile | Dow Jones Institutional News |
| 9/11/2022 | 3:25 PM | 9/12/2022 | Activist Investor Dan Loeb Backs Off Pushing Disney to Sell ESPN -- WSJ | Dow Jones Institutional News |
| 9/11/2022 | 5:05 PM | 9/12/2022 | Activist Investor Dan Loeb Backs Off Pushing Disney to Sell ESPN -- Update | Dow Jones Institutional News |
| 9/11/2022 | 6:30 PM | 9/12/2022 | Activist Investor Dan Loeb Backs Off Pushing Disney to Sell ESPN | Dow Jones Institutional News |
| 9/12/2022 | 2:32 AM | 9/12/2022 | Investor Halts Push to Force Disney to Spin Off ESPN -- WSJ | Dow Jones Institutional News |
| 9/12/2022 | 2:32 AM | 9/12/2022 | What's News: Business & Finance -- WSJ | Dow Jones Institutional News |
| 9/13/2022 | 12:22 PM | 9/13/2022 | As Wall Street Rout Worsens, Only 6 S&P 500 Stocks Are Trading Higher -- MarketWatch | Dow Jones Institutional News |
| 9/13/2022 | 12:49 PM | 9/13/2022 | AI Firm Dataiku Hires Former Twitter Deputy General Counsel -- Market Talk | Dow Jones Institutional News |
| 9/13/2022 | 12:49 PM | 9/13/2022 | Global Equities Roundup: Market Talk | Dow Jones Institutional News |
| 9/13/2022 | 12:49 PM | 9/13/2022 | AI Firm Dataiku Hires Former Twitter Deputy General Counsel -- Market Talk | Dow Jones Institutional News |
| 9/14/2022 | 9:45 AM | 9/14/2022 | Elon Musk Says The Fed Should Cut Interest Rates -- WSJ | Dow Jones Institutional News |
| 9/15/2022 | 11:38 PM | 9/16/2022 | Uber Says Responding to Cybersecurity Incident -- WSJ | Dow Jones Institutional News |
| 9/15/2022 | 11:40 PM | 9/16/2022 | Uber Says Responding to Cybersecurity Incident | Dow Jones Institutional News |
| 9/16/2022 | 2:05 AM | 9/16/2022 | Uber Responds to Breach After Hacker Claims Widespread Access -- Update | Dow Jones Institutional News |
| 9/16/2022 | 2:32 AM | 9/16/2022 | Uber Says It Was Hit By Cyber Incident -- WSJ | Dow Jones Institutional News |
| 9/16/2022 | 4:04 AM | 9/16/2022 | U.K. Government Warns Line Might Reach Capacity -- WSJ | Dow Jones Institutional News |
| 9/16/2022 | 10:00 AM | 9/16/2022 | Uber Responds to Breach After Hacker Claims Widespread Access -- 2nd Update | Dow Jones Institutional News |
| 9/19/2022 | 6:55 AM | 9/19/2022 | Take-Two Stock Tumbles on Reported Hack of 'Grand Theft Auto VI' -- Barrons.com | Dow Jones Institutional News |
| 9/19/2022 | 8:00 AM | 9/19/2022 | Meme-Stock Traders Embrace Avaya Despite Wall Street Fears -- WSJ | Dow Jones Institutional News |
| 9/19/2022 | 8:10 AM | 9/19/2022 | Meme-Stock Traders Embrace Avaya Despite Some Fears | Dow Jones Institutional News |
| 9/19/2022 | 9:39 AM | 9/19/2022 | Take-Two Says It's Contained Grand Theft Auto Leak -- Market Talk | Dow Jones Institutional News |
| 9/19/2022 | 9:39 AM | 9/19/2022 | Take-Two Says It's Contained Grand Theft Auto Leak -- Market Talk | Dow Jones Institutional News |
| 9/20/2022 | 6:47 AM | 9/20/2022 | Elon Musk Proposes Starlink Access in Iran as Protests Spread -- WSJ | Dow Jones Institutional News |
| 9/26/2022 | 8:00 AM | 9/26/2022 | Press Release: Teva Launches Honestly HD Website to Provide People Living With Huntington's Disease (HD) Information, Inspiration and Resou... | Dow Jones Institutional News |
| 9/27/2022 | 8:57 PM | 9/28/2022 | Biden Speaks to Florida Gov. Ron DeSantis as Hurricane Ian Approaches | Dow Jones Institutional News |
| 9/28/2022 | 5:13 PM | 9/29/2022 | Naples, Fla., Issues Curfew as Hurricane Ian Barrels In | Dow Jones Institutional News |
| 9/29/2022 | 9:33 AM | 9/29/2022 | FEMA Chief Heading to Florida to Survey Hurricane Ian Damage | Dow Jones Institutional News |
| 9/29/2022 | 6:00 PM | 9/30/2022 | Press Release: Immutable Holdings Announces Recap of Recent Events | Dow Jones Institutional News |
| 9/30/2022 | 5:22 PM | 10/3/2022 | Robinhood Crypto Unit General Counsel Departs to Join Firm Behind Videogame 'Axie Infinity' -- WSJ | Dow Jones Institutional News |

**Exhibit 8c (Text Search)**
**Twitter, Inc. (Elon Musk)**
**List of Articles from Factiva Dow Jones Excluded in Exhibit 8a[1]**

| Date | Time | Effective Date[2] | Headline | News Source |
|------|------|-------------------|----------|-------------|
| (1) | (2) | (3) | (4) | (5) |

**Notes and Sources:**

News stories were obtained through a text search for "Twitter" in the headline or lead paragraph of articles published by *Dow Jones Newswires* between May 13, 2022 and October 3, 2022, including news published after market hours on May 12, 2022. The search excluded news stories on "Recurring pricing and market data" and "Obituaries, sports, calendars…"

[1] News articles are excluded as they contained only news reporting on Twitter's price movement or were otherwise deemed not relevant to Twitter, Inc. following a manual review.

[2] On days when news came out after 4:00 PM or when there was news on a non-trading day, the next trading day was considered the effective date.

**Exhibit 9**
**Twitter, Inc. (Elon Musk)**
**Daily Bid-Ask Spread for Common Stock**
**May 13, 2022 to October 3, 2022[1]**

| Date | Closing Price | Bid | Ask | Bid-Ask Spread | Spread as a Percent of Closing Price |
|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) (4) - (3) | (6) (5) / (2) |
| 5/13/2022 | $ 40.72 | $ 40.68 | $ 40.69 | $ 0.01 | 0.02 % |
| 5/16/2022 | 37.39 | 37.38 | 37.39 | 0.01 | 0.03 |
| 5/17/2022 | 38.32 | 38.28 | 38.29 | 0.01 | 0.03 |
| 5/18/2022 | 36.85 | 36.85 | 36.86 | 0.01 | 0.03 |
| 5/19/2022 | 37.29 | 37.27 | 37.29 | 0.02 | 0.05 |
| 5/20/2022 | 38.29 | 38.25 | 38.28 | 0.03 | 0.08 |
| 5/23/2022 | 37.86 | 37.85 | 37.86 | 0.01 | 0.03 |
| 5/24/2022 | 35.76 | 35.83 | 35.84 | 0.01 | 0.03 |
| 5/25/2022 | 37.16 | 37.05 | 37.12 | 0.07 | 0.19 |
| 5/26/2022 | 39.52 | 39.53 | 39.54 | 0.01 | 0.03 |
| 5/27/2022 | 40.17 | 40.18 | 40.20 | 0.02 | 0.05 |
| 5/31/2022 | 39.60 | 39.71 | 39.75 | 0.04 | 0.10 |
| 6/1/2022 | 39.30 | 39.30 | 39.31 | 0.01 | 0.03 |
| 6/2/2022 | 39.91 | 39.87 | 39.89 | 0.02 | 0.05 |
| 6/3/2022 | 40.16 | 40.13 | 40.14 | 0.01 | 0.02 |
| 6/6/2022 | 39.56 | 39.56 | 39.57 | 0.01 | 0.03 |
| 6/7/2022 | 40.13 | 40.12 | 40.13 | 0.01 | 0.02 |
| 6/8/2022 | 40.44 | 40.45 | 40.46 | 0.01 | 0.02 |
| 6/9/2022 | 39.53 | 39.57 | 39.59 | 0.02 | 0.05 |
| 6/10/2022 | 38.98 | 38.99 | 39.01 | 0.02 | 0.05 |
| 6/13/2022 | 37.03 | 37.03 | 37.05 | 0.02 | 0.05 |
| 6/14/2022 | 37.22 | 37.27 | 37.29 | 0.02 | 0.05 |
| 6/15/2022 | 37.99 | 37.99 | 38.00 | 0.01 | 0.03 |
| 6/16/2022 | 37.36 | 37.39 | 37.40 | 0.01 | 0.03 |
| 6/17/2022 | 37.78 | 37.78 | 37.80 | 0.02 | 0.05 |
| 6/21/2022 | 38.91 | 38.94 | 38.95 | 0.01 | 0.03 |
| 6/22/2022 | 38.53 | 38.45 | 38.50 | 0.05 | 0.13 |
| 6/23/2022 | 38.68 | 38.71 | 38.72 | 0.01 | 0.03 |
| 6/24/2022 | 39.41 | 39.51 | 39.54 | 0.03 | 0.08 |
| 6/27/2022 | 39.19 | 39.16 | 39.18 | 0.02 | 0.05 |
| 6/28/2022 | 38.79 | 38.81 | 38.83 | 0.02 | 0.05 |
| 6/29/2022 | 37.80 | 37.79 | 37.80 | 0.01 | 0.03 |
| 6/30/2022 | 37.39 | 37.39 | 37.40 | 0.01 | 0.03 |
| 7/1/2022 | 38.23 | 38.22 | 38.23 | 0.01 | 0.03 |
| 7/5/2022 | 38.38 | 38.44 | 38.46 | 0.02 | 0.05 |
| 7/6/2022 | 38.21 | 38.19 | 38.21 | 0.02 | 0.05 |
| 7/7/2022 | 38.79 | 38.74 | 38.77 | 0.03 | 0.08 |
| 7/8/2022 | 36.81 | 36.87 | 36.89 | 0.02 | 0.05 |
| 7/11/2022 | 32.65 | 32.64 | 32.65 | 0.01 | 0.03 |
| 7/12/2022 | 34.06 | 34.05 | 34.06 | 0.01 | 0.03 |
| 7/13/2022 | 36.75 | 36.73 | 36.74 | 0.01 | 0.03 |
| 7/14/2022 | 36.29 | 36.25 | 36.26 | 0.01 | 0.03 |
| 7/15/2022 | 37.74 | 37.72 | 37.73 | 0.01 | 0.03 |

**Exhibit 9**
**Twitter, Inc. (Elon Musk)**
**Daily Bid-Ask Spread for Common Stock**
**May 13, 2022 to October 3, 2022[1]**

| Date | Closing Price | Bid | Ask | Bid-Ask Spread | Spread as a Percent of Closing Price |
|------|------|------|------|------|------|
| (1) | (2) | (3) | (4) | (5) | (6) |
| | | | | (4) - (3) | (5) / (2) |
| 7/18/2022 | $ 38.41 | $ 38.39 | $ 38.41 | $ 0.02 | 0.05 % |
| 7/19/2022 | 39.49 | 39.45 | 39.46 | 0.01 | 0.03 |
| 7/20/2022 | 39.60 | 39.61 | 39.63 | 0.02 | 0.05 |
| 7/21/2022 | 39.52 | 39.54 | 39.59 | 0.05 | 0.13 |
| 7/22/2022 | 39.84 | 39.95 | 39.97 | 0.02 | 0.05 |
| 7/25/2022 | 39.24 | 39.23 | 39.25 | 0.02 | 0.05 |
| 7/26/2022 | 39.34 | 39.35 | 39.36 | 0.01 | 0.03 |
| 7/27/2022 | 39.85 | 39.82 | 39.83 | 0.01 | 0.03 |
| 7/28/2022 | 40.89 | 40.85 | 40.87 | 0.02 | 0.05 |
| 7/29/2022 | 41.61 | 41.61 | 41.62 | 0.01 | 0.02 |
| 8/1/2022 | 40.89 | 40.87 | 40.89 | 0.02 | 0.05 |
| 8/2/2022 | 40.98 | 40.94 | 40.95 | 0.01 | 0.02 |
| 8/3/2022 | 41.00 | 40.99 | 41.00 | 0.01 | 0.02 |
| 8/4/2022 | 41.06 | 41.06 | 41.07 | 0.01 | 0.02 |
| 8/5/2022 | 42.52 | 42.53 | 42.54 | 0.01 | 0.02 |
| 8/8/2022 | 42.94 | 42.93 | 42.94 | 0.01 | 0.02 |
| 8/9/2022 | 42.83 | 42.82 | 42.84 | 0.02 | 0.05 |
| 8/10/2022 | 44.43 | 44.41 | 44.42 | 0.01 | 0.02 |
| 8/11/2022 | 43.94 | 43.94 | 43.96 | 0.02 | 0.05 |
| 8/12/2022 | 44.26 | 44.09 | 44.17 | 0.08 | 0.18 |
| 8/15/2022 | 44.50 | 44.50 | 44.52 | 0.02 | 0.04 |
| 8/16/2022 | 44.40 | 44.42 | 44.44 | 0.02 | 0.05 |
| 8/17/2022 | 43.99 | 44.01 | 44.03 | 0.02 | 0.05 |
| 8/18/2022 | 43.86 | 43.87 | 43.89 | 0.02 | 0.05 |
| 8/19/2022 | 43.99 | 44.00 | 44.01 | 0.01 | 0.02 |
| 8/22/2022 | 43.01 | 43.03 | 43.04 | 0.01 | 0.02 |
| 8/23/2022 | 39.86 | 39.86 | 39.87 | 0.01 | 0.03 |
| 8/24/2022 | 40.79 | 40.82 | 40.84 | 0.02 | 0.05 |
| 8/25/2022 | 41.05 | 41.15 | 41.16 | 0.01 | 0.02 |
| 8/26/2022 | 40.46 | 40.37 | 40.38 | 0.01 | 0.02 |
| 8/29/2022 | 40.04 | 39.99 | 40.00 | 0.01 | 0.02 |
| 8/30/2022 | 39.32 | 39.28 | 39.29 | 0.01 | 0.03 |
| 8/31/2022 | 38.75 | 38.76 | 38.77 | 0.01 | 0.03 |
| 9/1/2022 | 38.62 | 38.62 | 38.63 | 0.01 | 0.03 |
| 9/2/2022 | 38.63 | 38.63 | 38.64 | 0.01 | 0.03 |
| 9/6/2022 | 38.65 | 38.72 | 38.75 | 0.03 | 0.08 |
| 9/7/2022 | 41.20 | 41.21 | 41.23 | 0.02 | 0.05 |
| 9/8/2022 | 41.85 | 41.83 | 41.84 | 0.01 | 0.02 |
| 9/9/2022 | 42.19 | 42.19 | 42.20 | 0.01 | 0.02 |
| 9/12/2022 | 41.41 | 41.47 | 41.50 | 0.03 | 0.07 |
| 9/13/2022 | 41.74 | 41.69 | 41.72 | 0.03 | 0.07 |
| 9/14/2022 | 41.90 | 41.90 | 41.91 | 0.01 | 0.02 |
| 9/15/2022 | 42.14 | 42.13 | 42.14 | 0.01 | 0.02 |

**Exhibit 9**
**Twitter, Inc. (Elon Musk)**
**Daily Bid-Ask Spread for Common Stock**
**May 13, 2022 to October 3, 2022[1]**

| Date | Closing Price | Bid | Ask | Bid-Ask Spread | Spread as a Percent of Closing Price |
|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) |
| | | | | (4) - (3) | (5) / (2) |
| 9/16/2022 | $ 41.45 | $ 41.39 | $ 41.41 | $ 0.02 | 0.05 % |
| 9/19/2022 | 41.66 | 41.66 | 41.67 | 0.01 | 0.02 |
| 9/20/2022 | 41.68 | 41.70 | 41.71 | 0.01 | 0.02 |
| 9/21/2022 | 41.27 | 41.29 | 41.30 | 0.01 | 0.02 |
| 9/22/2022 | 41.40 | 41.40 | 41.41 | 0.01 | 0.02 |
| 9/23/2022 | 41.58 | 41.64 | 41.66 | 0.02 | 0.05 |
| 9/26/2022 | 41.52 | 41.64 | 41.66 | 0.02 | 0.05 |
| 9/27/2022 | 42.09 | 42.11 | 42.12 | 0.01 | 0.02 |
| 9/28/2022 | 43.25 | 43.23 | 43.25 | 0.02 | 0.05 |
| 9/29/2022 | 42.74 | 42.76 | 42.77 | 0.01 | 0.02 |
| 9/30/2022 | 43.84 | 43.91 | 43.96 | 0.05 | 0.11 |
| 10/3/2022 | 42.54 | 42.57 | 42.61 | 0.04 | 0.09 |

| | |
|---|---|
| **Average Bid-Ask Spread as a Percent of Closing Price:** | 0.04 % |

| | |
|---|---|
| **Median Bid-Ask Spread as a Percent of Closing Price:** | 0.03 % |

**Notes and Sources:**
Data obtained from FactSet Research Systems Inc.

[1] The First Amended Class Action Complaint dated June 8, 2023 alleges a Class Period from May 13, 2022 to October 4, 2022. As the October 4, 2022 news was released during market hours, the Class Period is assumed to end on October 3, 2022.

**Exhibit 10a**
**Twitter, Inc. (Elon Musk)**
**One-Day Autocorrelation of Daily Log Returns for Common Stock**
**May 13, 2022 to October 3, 2022[1]**

| Window | Number of Observations | Autocorrelation in Daily Actual Log Returns[2] | t-statistic[3] | p-value |
|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) |
| **Class Period** | | | | |
| May 13, 2022 to October 3, 2022[1] | 98 | 0.16 | 1.54 | 0.13 |

**Notes and Sources:**
Data obtained from FactSet Research Systems Inc.

[1] The First Amended Class Action Complaint dated June 8, 2023 alleges a Class Period from May 13, 2022 to October 4, 2022. As the October 4, 2022 news was released during market hours, the Class Period is assumed to end on October 3, 2022.

[2] This is the coefficient of the independent variable in the autocorrelation model.

[3] Two stars (**) represent significance at the 5% level, and one star (*) represents significance at the 10% level.

**Exhibit 10b**
**Twitter, Inc. (Elon Musk)**
**Runs Test for Common Stock[1]**
**May 13, 2022 to October 3, 2022[2]**

| Window | Observations | Number of Runs[3] | z-statistic[4] | p-value |
|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) |
| **Class Period** | | | | |
| May 13, 2022 to October 4, 2022[2] | 98 | 51 | 0.20 | 0.84 |

**Notes and Sources:**

Data obtained from FactSet Research Systems Inc.

[1] A runs test is a non-parametric test whereby the number of sequences of values above and below the median value of the data set is tabulated and compared against its sampling distribution under the random walk hypothesis.

[2] The First Amended Class Action Complaint dated June 8, 2023 alleges a Class Period from May 13, 2022 to October 4, 2022. As the October 4, 2022 news was released during market hours, the Class Period is assumed to end on October 3, 2022.

[3] A run is defined as a series of values above or below the median value of the data set.

[4] The z-statistic is a test statistic for a test of binomial proportions. It measures the likelihood of observing results as or more extreme than those actually observed if the data were generated by a theoretical process with no autocorrelation. Two stars (**) represent significance at the 5% level; one star (*) represents significance at the 10% level.

**Exhibit 11a**
**Twitter, Inc. (Elon Musk)**
**Percent of Daily Observations in Options Data Sample Satisfying Put-Call Parity Conditions[1]**
**For a Given Percent Trading Cost on a Stock Trade**
**Class Period: May 13, 2022 to October 3, 2022[2]**
*Using Only Daily Observations with Nonzero Bid and Ask Prices*



**Notes and Sources:**

Options data obtained from iVolatility. Interest rate data obtained from the Federal Reserve website. Twitter, Inc. stock price data obtained from FactSet Research Systems Inc.

[1] The option pairs included in the "Options Data Sample" are those that had an open interest greater than zero for either the call option or the put option immediately prior to at least one corrective disclosure date ("damageable option pairs"). Furthermore, a daily option pair observation is excluded if either the bid price or ask price of the call option or the put option is zero. There are a total of 27,417 daily option pair observations for the 511 unique damageable option pairs during the Class Period, of which 24,566 observations are valid and 2,851 observations are excluded. After excluding daily observations with zero bid price or ask price for either the call option or the put option, there are 504 damageable option pairs with at least one valid daily option pair observation. The put-call parity analysis is performed using only valid observations.

[2] The First Amended Class Action Complaint dated June 8, 2023 alleges a Class Period from May 13, 2022 to October 4, 2022. As the October 4, 2022 news was released during market hours, the Class Period is assumed to end on October 3, 2022.

**Exhibit 11b**
**Twitter, Inc. (Elon Musk)**
**Percent of Daily Observations in Options Data Sample Satisfying Put-Call Parity Conditions[1]**
**For a Given Percent Trading Cost on a Stock Trade**
**Class Period: May 13, 2022 to October 3, 2022[2]**
*Using Only Daily Observations with Nonzero Bid and Ask Prices*

| Percent Trading Cost on a Stock Trade (1) | Observations Satisfying the PCP Condition (2) | Observations Violating the PCP Condition (3) | Valid Observations[1] (4) (2) + (3) | Excluded Observations[1] (5) | Percent of Valid Observations Satisfying the PCP Condition (6) (2) / (4) |
|---|---|---|---|---|---|
| 0.00 % | 10,706 | 13,860 | 24,566 | 2,851 | 43.58 % |
| 0.01 | 10,855 | 13,711 | 24,566 | 2,851 | 44.19 |
| 0.02 | 11,072 | 13,494 | 24,566 | 2,851 | 45.07 |
| 0.03 | 11,270 | 13,296 | 24,566 | 2,851 | 45.88 |
| 0.04 | 11,476 | 13,090 | 24,566 | 2,851 | 46.71 |
| 0.05 | 11,668 | 12,898 | 24,566 | 2,851 | 47.50 |
| 0.06 | 11,847 | 12,719 | 24,566 | 2,851 | 48.23 |
| 0.07 | 12,034 | 12,532 | 24,566 | 2,851 | 48.99 |
| 0.08 | 12,213 | 12,353 | 24,566 | 2,851 | 49.72 |
| 0.09 | 12,378 | 12,188 | 24,566 | 2,851 | 50.39 |
| 0.10 | 12,578 | 11,988 | 24,566 | 2,851 | 51.20 |
| 0.11 | 12,750 | 11,816 | 24,566 | 2,851 | 51.90 |
| 0.12 | 12,903 | 11,663 | 24,566 | 2,851 | 52.52 |
| 0.13 | 13,051 | 11,515 | 24,566 | 2,851 | 53.13 |
| 0.14 | 13,226 | 11,340 | 24,566 | 2,851 | 53.84 |
| 0.15 | 13,381 | 11,185 | 24,566 | 2,851 | 54.47 |
| 0.16 | 13,529 | 11,037 | 24,566 | 2,851 | 55.07 |
| 0.17 | 13,682 | 10,884 | 24,566 | 2,851 | 55.69 |
| 0.18 | 13,823 | 10,743 | 24,566 | 2,851 | 56.27 |
| 0.19 | 13,965 | 10,601 | 24,566 | 2,851 | 56.85 |
| 0.20 | 14,099 | 10,467 | 24,566 | 2,851 | 57.39 |
| 0.21 | 14,224 | 10,342 | 24,566 | 2,851 | 57.90 |
| 0.22 | 14,362 | 10,204 | 24,566 | 2,851 | 58.46 |
| 0.23 | 14,490 | 10,076 | 24,566 | 2,851 | 58.98 |
| 0.24 | 14,621 | 9,945 | 24,566 | 2,851 | 59.52 |
| 0.25 | 14,744 | 9,822 | 24,566 | 2,851 | 60.02 |
| 0.26 | 14,860 | 9,706 | 24,566 | 2,851 | 60.49 |
| 0.27 | 14,961 | 9,605 | 24,566 | 2,851 | 60.90 |
| 0.28 | 15,064 | 9,502 | 24,566 | 2,851 | 61.32 |
| 0.29 | 15,166 | 9,400 | 24,566 | 2,851 | 61.74 |
| 0.30 | 15,286 | 9,280 | 24,566 | 2,851 | 62.22 |
| 0.31 | 15,390 | 9,176 | 24,566 | 2,851 | 62.65 |
| 0.32 | 15,488 | 9,078 | 24,566 | 2,851 | 63.05 |
| 0.33 | 15,573 | 8,993 | 24,566 | 2,851 | 63.39 |
| 0.34 | 15,678 | 8,888 | 24,566 | 2,851 | 63.82 |
| 0.35 | 15,770 | 8,796 | 24,566 | 2,851 | 64.19 |
| 0.36 | 15,871 | 8,695 | 24,566 | 2,851 | 64.61 |
| 0.37 | 15,975 | 8,591 | 24,566 | 2,851 | 65.03 |
| 0.38 | 16,064 | 8,502 | 24,566 | 2,851 | 65.39 |
| 0.39 | 16,136 | 8,430 | 24,566 | 2,851 | 65.68 |
| 0.40 | 16,231 | 8,335 | 24,566 | 2,851 | 66.07 |
| 0.41 | 16,318 | 8,248 | 24,566 | 2,851 | 66.43 |
| 0.42 | 16,382 | 8,184 | 24,566 | 2,851 | 66.69 |
| 0.43 | 16,466 | 8,100 | 24,566 | 2,851 | 67.03 |
| 0.44 | 16,550 | 8,016 | 24,566 | 2,851 | 67.37 |
| 0.45 | 16,626 | 7,940 | 24,566 | 2,851 | 67.68 |
| 0.46 | 16,693 | 7,873 | 24,566 | 2,851 | 67.95 |
| 0.47 | 16,787 | 7,779 | 24,566 | 2,851 | 68.33 |
| 0.48 | 16,877 | 7,689 | 24,566 | 2,851 | 68.70 |

**Exhibit 11b**
**Twitter, Inc. (Elon Musk)**
**Percent of Daily Observations in Options Data Sample Satisfying Put-Call Parity Conditions[1]**
**For a Given Percent Trading Cost on a Stock Trade**
**Class Period: May 13, 2022 to October 3, 2022[2]**
*Using Only Daily Observations with Nonzero Bid and Ask Prices*

| Percent Trading Cost on a Stock Trade (1) | Observations Satisfying the PCP Condition (2) | Observations Violating the PCP Condition (3) | Valid Observations[1] (4) (2) + (3) | Excluded Observations[1] (5) | Percent of Valid Observations Satisfying the PCP Condition (6) (2) / (4) |
|---|---|---|---|---|---|
| 0.49 % | 16,950 | 7,616 | 24,566 | 2,851 | 69.00 % |
| 0.50 | 17,025 | 7,541 | 24,566 | 2,851 | 69.30 |
| 0.51 | 17,102 | 7,464 | 24,566 | 2,851 | 69.62 |
| 0.52 | 17,178 | 7,388 | 24,566 | 2,851 | 69.93 |
| 0.53 | 17,251 | 7,315 | 24,566 | 2,851 | 70.22 |
| 0.54 | 17,327 | 7,239 | 24,566 | 2,851 | 70.53 |
| 0.55 | 17,388 | 7,178 | 24,566 | 2,851 | 70.78 |
| 0.56 | 17,464 | 7,102 | 24,566 | 2,851 | 71.09 |
| 0.57 | 17,536 | 7,030 | 24,566 | 2,851 | 71.38 |
| 0.58 | 17,606 | 6,960 | 24,566 | 2,851 | 71.67 |
| 0.59 | 17,670 | 6,896 | 24,566 | 2,851 | 71.93 |
| 0.60 | 17,729 | 6,837 | 24,566 | 2,851 | 72.17 |
| 0.61 | 17,793 | 6,773 | 24,566 | 2,851 | 72.43 |
| 0.62 | 17,856 | 6,710 | 24,566 | 2,851 | 72.69 |
| 0.63 | 17,921 | 6,645 | 24,566 | 2,851 | 72.95 |
| 0.64 | 17,994 | 6,572 | 24,566 | 2,851 | 73.25 |
| 0.65 | 18,067 | 6,499 | 24,566 | 2,851 | 73.54 |
| 0.66 | 18,132 | 6,434 | 24,566 | 2,851 | 73.81 |
| 0.67 | 18,193 | 6,373 | 24,566 | 2,851 | 74.06 |
| 0.68 | 18,250 | 6,316 | 24,566 | 2,851 | 74.29 |
| 0.69 | 18,321 | 6,245 | 24,566 | 2,851 | 74.58 |
| 0.70 | 18,404 | 6,162 | 24,566 | 2,851 | 74.92 |
| 0.71 | 18,467 | 6,099 | 24,566 | 2,851 | 75.17 |
| 0.72 | 18,519 | 6,047 | 24,566 | 2,851 | 75.38 |
| 0.73 | 18,575 | 5,991 | 24,566 | 2,851 | 75.61 |
| 0.74 | 18,625 | 5,941 | 24,566 | 2,851 | 75.82 |
| 0.75 | 18,677 | 5,889 | 24,566 | 2,851 | 76.03 |
| 0.76 | 18,728 | 5,838 | 24,566 | 2,851 | 76.24 |
| 0.77 | 18,796 | 5,770 | 24,566 | 2,851 | 76.51 |
| 0.78 | 18,858 | 5,708 | 24,566 | 2,851 | 76.76 |
| 0.79 | 18,901 | 5,665 | 24,566 | 2,851 | 76.94 |
| 0.80 | 18,956 | 5,610 | 24,566 | 2,851 | 77.16 |
| 0.81 | 19,005 | 5,561 | 24,566 | 2,851 | 77.36 |
| 0.82 | 19,057 | 5,509 | 24,566 | 2,851 | 77.57 |
| 0.83 | 19,119 | 5,447 | 24,566 | 2,851 | 77.83 |
| 0.84 | 19,160 | 5,406 | 24,566 | 2,851 | 77.99 |
| 0.85 | 19,215 | 5,351 | 24,566 | 2,851 | 78.22 |
| 0.86 | 19,270 | 5,296 | 24,566 | 2,851 | 78.44 |
| 0.87 | 19,312 | 5,254 | 24,566 | 2,851 | 78.61 |
| 0.88 | 19,372 | 5,194 | 24,566 | 2,851 | 78.86 |
| 0.89 | 19,424 | 5,142 | 24,566 | 2,851 | 79.07 |
| 0.90 | 19,471 | 5,095 | 24,566 | 2,851 | 79.26 |
| 0.91 | 19,514 | 5,052 | 24,566 | 2,851 | 79.43 |
| 0.92 | 19,577 | 4,989 | 24,566 | 2,851 | 79.69 |
| 0.93 | 19,632 | 4,934 | 24,566 | 2,851 | 79.92 |
| 0.94 | 19,679 | 4,887 | 24,566 | 2,851 | 80.11 |
| 0.95 | 19,725 | 4,841 | 24,566 | 2,851 | 80.29 |
| 0.96 | 19,784 | 4,782 | 24,566 | 2,851 | 80.53 |
| 0.97 | 19,822 | 4,744 | 24,566 | 2,851 | 80.69 |

**Exhibit 11b**
**Twitter, Inc. (Elon Musk)**
**Percent of Daily Observations in Options Data Sample Satisfying Put-Call Parity Conditions[1]**
**For a Given Percent Trading Cost on a Stock Trade**
**Class Period: May 13, 2022 to October 3, 2022[2]**
*Using Only Daily Observations with Nonzero Bid and Ask Prices*

| Percent Trading Cost on a Stock Trade (1) | Observations Satisfying the PCP Condition (2) | Observations Violating the PCP Condition (3) | Valid Observations[1] (4) (2) + (3) | Excluded Observations[1] (5) | Percent of Valid Observations Satisfying the PCP Condition (6) (2) / (4) |
|---|---|---|---|---|---|
| 0.98 % | 19,870 | 4,696 | 24,566 | 2,851 | 80.88 % |
| 0.99 | 19,907 | 4,659 | 24,566 | 2,851 | 81.03 |
| 1.00 | 19,965 | 4,601 | 24,566 | 2,851 | 81.27 |
| 1.01 | 20,012 | 4,554 | 24,566 | 2,851 | 81.46 |
| 1.02 | 20,061 | 4,505 | 24,566 | 2,851 | 81.66 |
| 1.03 | 20,099 | 4,467 | 24,566 | 2,851 | 81.82 |
| 1.04 | 20,153 | 4,413 | 24,566 | 2,851 | 82.04 |
| 1.05 | 20,205 | 4,361 | 24,566 | 2,851 | 82.25 |
| 1.06 | 20,252 | 4,314 | 24,566 | 2,851 | 82.44 |
| 1.07 | 20,310 | 4,256 | 24,566 | 2,851 | 82.68 |
| 1.08 | 20,352 | 4,214 | 24,566 | 2,851 | 82.85 |
| 1.09 | 20,393 | 4,173 | 24,566 | 2,851 | 83.01 |
| 1.10 | 20,433 | 4,133 | 24,566 | 2,851 | 83.18 |
| 1.11 | 20,468 | 4,098 | 24,566 | 2,851 | 83.32 |
| 1.12 | 20,524 | 4,042 | 24,566 | 2,851 | 83.55 |
| 1.13 | 20,568 | 3,998 | 24,566 | 2,851 | 83.73 |
| 1.14 | 20,619 | 3,947 | 24,566 | 2,851 | 83.93 |
| 1.15 | 20,661 | 3,905 | 24,566 | 2,851 | 84.10 |
| 1.16 | 20,719 | 3,847 | 24,566 | 2,851 | 84.34 |
| 1.17 | 20,763 | 3,803 | 24,566 | 2,851 | 84.52 |
| 1.18 | 20,804 | 3,762 | 24,566 | 2,851 | 84.69 |
| 1.19 | 20,837 | 3,729 | 24,566 | 2,851 | 84.82 |
| 1.20 | 20,885 | 3,681 | 24,566 | 2,851 | 85.02 |
| 1.21 | 20,927 | 3,639 | 24,566 | 2,851 | 85.19 |
| 1.22 | 20,969 | 3,597 | 24,566 | 2,851 | 85.36 |
| 1.23 | 21,007 | 3,559 | 24,566 | 2,851 | 85.51 |
| 1.24 | 21,044 | 3,522 | 24,566 | 2,851 | 85.66 |
| 1.25 | 21,085 | 3,481 | 24,566 | 2,851 | 85.83 |
| 1.26 | 21,135 | 3,431 | 24,566 | 2,851 | 86.03 |
| 1.27 | 21,179 | 3,387 | 24,566 | 2,851 | 86.21 |
| 1.28 | 21,223 | 3,343 | 24,566 | 2,851 | 86.39 |
| 1.29 | 21,264 | 3,302 | 24,566 | 2,851 | 86.56 |
| 1.30 | 21,304 | 3,262 | 24,566 | 2,851 | 86.72 |
| 1.31 | 21,346 | 3,220 | 24,566 | 2,851 | 86.89 |
| 1.32 | 21,397 | 3,169 | 24,566 | 2,851 | 87.10 |
| 1.33 | 21,429 | 3,137 | 24,566 | 2,851 | 87.23 |
| 1.34 | 21,464 | 3,102 | 24,566 | 2,851 | 87.37 |
| 1.35 | 21,493 | 3,073 | 24,566 | 2,851 | 87.49 |
| 1.36 | 21,528 | 3,038 | 24,566 | 2,851 | 87.63 |
| 1.37 | 21,564 | 3,002 | 24,566 | 2,851 | 87.78 |
| 1.38 | 21,606 | 2,960 | 24,566 | 2,851 | 87.95 |
| 1.39 | 21,646 | 2,920 | 24,566 | 2,851 | 88.11 |
| 1.40 | 21,703 | 2,863 | 24,566 | 2,851 | 88.35 |
| 1.41 | 21,735 | 2,831 | 24,566 | 2,851 | 88.48 |
| 1.42 | 21,776 | 2,790 | 24,566 | 2,851 | 88.64 |
| 1.43 | 21,829 | 2,737 | 24,566 | 2,851 | 88.86 |
| 1.44 | 21,871 | 2,695 | 24,566 | 2,851 | 89.03 |
| 1.45 | 21,905 | 2,661 | 24,566 | 2,851 | 89.17 |
| 1.46 | 21,942 | 2,624 | 24,566 | 2,851 | 89.32 |

**Exhibit 11b**
**Twitter, Inc. (Elon Musk)**
**Percent of Daily Observations in Options Data Sample Satisfying Put-Call Parity Conditions[1]**
**For a Given Percent Trading Cost on a Stock Trade**
**Class Period: May 13, 2022 to October 3, 2022[2]**
*Using Only Daily Observations with Nonzero Bid and Ask Prices*

| Percent Trading Cost on a Stock Trade (1) | Observations Satisfying the PCP Condition (2) | Observations Violating the PCP Condition (3) | Valid Observations[1] (4) (2) + (3) | Excluded Observations[1] (5) | Percent of Valid Observations Satisfying the PCP Condition (6) (2) / (4) |
|---|---|---|---|---|---|
| 1.47 % | 21,980 | 2,586 | 24,566 | 2,851 | 89.47 % |
| 1.48 | 22,007 | 2,559 | 24,566 | 2,851 | 89.58 |
| 1.49 | 22,042 | 2,524 | 24,566 | 2,851 | 89.73 |
| 1.50 | 22,079 | 2,487 | 24,566 | 2,851 | 89.88 |
| 1.51 | 22,117 | 2,449 | 24,566 | 2,851 | 90.03 |
| 1.52 | 22,164 | 2,402 | 24,566 | 2,851 | 90.22 |
| 1.53 | 22,199 | 2,367 | 24,566 | 2,851 | 90.36 |
| 1.54 | 22,245 | 2,321 | 24,566 | 2,851 | 90.55 |
| 1.55 | 22,281 | 2,285 | 24,566 | 2,851 | 90.70 |
| 1.56 | 22,327 | 2,239 | 24,566 | 2,851 | 90.89 |
| 1.57 | 22,360 | 2,206 | 24,566 | 2,851 | 91.02 |
| 1.58 | 22,398 | 2,168 | 24,566 | 2,851 | 91.17 |
| 1.59 | 22,423 | 2,143 | 24,566 | 2,851 | 91.28 |
| 1.60 | 22,461 | 2,105 | 24,566 | 2,851 | 91.43 |
| 1.61 | 22,496 | 2,070 | 24,566 | 2,851 | 91.57 |
| 1.62 | 22,541 | 2,025 | 24,566 | 2,851 | 91.76 |
| 1.63 | 22,575 | 1,991 | 24,566 | 2,851 | 91.90 |
| 1.64 | 22,616 | 1,950 | 24,566 | 2,851 | 92.06 |
| 1.65 | 22,647 | 1,919 | 24,566 | 2,851 | 92.19 |
| 1.66 | 22,672 | 1,894 | 24,566 | 2,851 | 92.29 |
| 1.67 | 22,703 | 1,863 | 24,566 | 2,851 | 92.42 |
| 1.68 | 22,737 | 1,829 | 24,566 | 2,851 | 92.55 |
| 1.69 | 22,767 | 1,799 | 24,566 | 2,851 | 92.68 |
| 1.70 | 22,806 | 1,760 | 24,566 | 2,851 | 92.84 |
| 1.71 | 22,839 | 1,727 | 24,566 | 2,851 | 92.97 |
| 1.72 | 22,866 | 1,700 | 24,566 | 2,851 | 93.08 |
| 1.73 | 22,893 | 1,673 | 24,566 | 2,851 | 93.19 |
| 1.74 | 22,921 | 1,645 | 24,566 | 2,851 | 93.30 |
| 1.75 | 22,947 | 1,619 | 24,566 | 2,851 | 93.41 |
| 1.76 | 22,991 | 1,575 | 24,566 | 2,851 | 93.59 |
| 1.77 | 23,017 | 1,549 | 24,566 | 2,851 | 93.69 |
| 1.78 | 23,053 | 1,513 | 24,566 | 2,851 | 93.84 |
| 1.79 | 23,091 | 1,475 | 24,566 | 2,851 | 94.00 |
| 1.80 | 23,123 | 1,443 | 24,566 | 2,851 | 94.13 |
| 1.81 | 23,159 | 1,407 | 24,566 | 2,851 | 94.27 |
| 1.82 | 23,193 | 1,373 | 24,566 | 2,851 | 94.41 |
| 1.83 | 23,224 | 1,342 | 24,566 | 2,851 | 94.54 |
| 1.84 | 23,252 | 1,314 | 24,566 | 2,851 | 94.65 |
| 1.85 | 23,285 | 1,281 | 24,566 | 2,851 | 94.79 |
| 1.86 | 23,319 | 1,247 | 24,566 | 2,851 | 94.92 |
| 1.87 | 23,352 | 1,214 | 24,566 | 2,851 | 95.06 |
| 1.88 | 23,384 | 1,182 | 24,566 | 2,851 | 95.19 |
| 1.89 | 23,419 | 1,147 | 24,566 | 2,851 | 95.33 |
| 1.90 | 23,450 | 1,116 | 24,566 | 2,851 | 95.46 |
| 1.91 | 23,472 | 1,094 | 24,566 | 2,851 | 95.55 |
| 1.92 | 23,499 | 1,067 | 24,566 | 2,851 | 95.66 |
| 1.93 | 23,525 | 1,041 | 24,566 | 2,851 | 95.76 |
| 1.94 | 23,552 | 1,014 | 24,566 | 2,851 | 95.87 |
| 1.95 | 23,579 | 987 | 24,566 | 2,851 | 95.98 |

**Exhibit 11b**
**Twitter, Inc. (Elon Musk)**
**Percent of Daily Observations in Options Data Sample Satisfying Put-Call Parity Conditions[1]**
**For a Given Percent Trading Cost on a Stock Trade**
**Class Period: May 13, 2022 to October 3, 2022[2]**
*Using Only Daily Observations with Nonzero Bid and Ask Prices*

| Percent Trading Cost on a Stock Trade (1) | Observations Satisfying the PCP Condition (2) | Observations Violating the PCP Condition (3) | Valid Observations[1] (4) (2) + (3) | Excluded Observations[1] (5) | Percent of Valid Observations Satisfying the PCP Condition (6) (2) / (4) |
|---|---|---|---|---|---|
| 1.96 % | 23,603 | 963 | 24,566 | 2,851 | 96.08 % |
| 1.97 | 23,621 | 945 | 24,566 | 2,851 | 96.15 |
| 1.98 | 23,649 | 917 | 24,566 | 2,851 | 96.27 |
| 1.99 | 23,672 | 894 | 24,566 | 2,851 | 96.36 |
| 2.00 | 23,700 | 866 | 24,566 | 2,851 | 96.47 |
| 2.01 | 23,719 | 847 | 24,566 | 2,851 | 96.55 |
| 2.02 | 23,740 | 826 | 24,566 | 2,851 | 96.64 |
| 2.03 | 23,766 | 800 | 24,566 | 2,851 | 96.74 |
| 2.04 | 23,796 | 770 | 24,566 | 2,851 | 96.87 |
| 2.05 | 23,825 | 741 | 24,566 | 2,851 | 96.98 |
| 2.06 | 23,851 | 715 | 24,566 | 2,851 | 97.09 |
| 2.07 | 23,864 | 702 | 24,566 | 2,851 | 97.14 |
| 2.08 | 23,888 | 678 | 24,566 | 2,851 | 97.24 |
| 2.09 | 23,914 | 652 | 24,566 | 2,851 | 97.35 |
| 2.10 | 23,930 | 636 | 24,566 | 2,851 | 97.41 |
| 2.11 | 23,950 | 616 | 24,566 | 2,851 | 97.49 |
| 2.12 | 23,970 | 596 | 24,566 | 2,851 | 97.57 |
| 2.13 | 23,986 | 580 | 24,566 | 2,851 | 97.64 |
| 2.14 | 23,998 | 568 | 24,566 | 2,851 | 97.69 |
| 2.15 | 24,020 | 546 | 24,566 | 2,851 | 97.78 |
| 2.16 | 24,042 | 524 | 24,566 | 2,851 | 97.87 |
| 2.17 | 24,054 | 512 | 24,566 | 2,851 | 97.92 |
| 2.18 | 24,067 | 499 | 24,566 | 2,851 | 97.97 |
| 2.19 | 24,083 | 483 | 24,566 | 2,851 | 98.03 |
| 2.20 | 24,096 | 470 | 24,566 | 2,851 | 98.09 |
| 2.21 | 24,111 | 455 | 24,566 | 2,851 | 98.15 |
| 2.22 | 24,127 | 439 | 24,566 | 2,851 | 98.21 |
| 2.23 | 24,147 | 419 | 24,566 | 2,851 | 98.29 |
| 2.24 | 24,160 | 406 | 24,566 | 2,851 | 98.35 |
| 2.25 | 24,172 | 394 | 24,566 | 2,851 | 98.40 |
| 2.26 | 24,183 | 383 | 24,566 | 2,851 | 98.44 |
| 2.27 | 24,193 | 373 | 24,566 | 2,851 | 98.48 |
| 2.28 | 24,203 | 363 | 24,566 | 2,851 | 98.52 |
| 2.29 | 24,210 | 356 | 24,566 | 2,851 | 98.55 |
| 2.30 | 24,227 | 339 | 24,566 | 2,851 | 98.62 |
| 2.31 | 24,242 | 324 | 24,566 | 2,851 | 98.68 |
| 2.32 | 24,248 | 318 | 24,566 | 2,851 | 98.71 |
| 2.33 | 24,255 | 311 | 24,566 | 2,851 | 98.73 |
| 2.34 | 24,264 | 302 | 24,566 | 2,851 | 98.77 |
| 2.35 | 24,272 | 294 | 24,566 | 2,851 | 98.80 |
| 2.36 | 24,280 | 286 | 24,566 | 2,851 | 98.84 |
| 2.37 | 24,288 | 278 | 24,566 | 2,851 | 98.87 |
| 2.38 | 24,304 | 262 | 24,566 | 2,851 | 98.93 |
| 2.39 | 24,313 | 253 | 24,566 | 2,851 | 98.97 |
| 2.40 | 24,320 | 246 | 24,566 | 2,851 | 99.00 |
| 2.41 | 24,330 | 236 | 24,566 | 2,851 | 99.04 |
| 2.42 | 24,333 | 233 | 24,566 | 2,851 | 99.05 |
| 2.43 | 24,337 | 229 | 24,566 | 2,851 | 99.07 |
| 2.44 | 24,346 | 220 | 24,566 | 2,851 | 99.10 |

**Exhibit 11b**
**Twitter, Inc. (Elon Musk)**
**Percent of Daily Observations in Options Data Sample Satisfying Put-Call Parity Conditions[1]**
**For a Given Percent Trading Cost on a Stock Trade**
**Class Period: May 13, 2022 to October 3, 2022[2]**
*Using Only Daily Observations with Nonzero Bid and Ask Prices*

| Percent Trading Cost on a Stock Trade | Observations Satisfying the PCP Condition | Observations Violating the PCP Condition | Valid Observations[1] | Excluded Observations[1] | Percent of Valid Observations Satisfying the PCP Condition |
|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) |
| | | | (2) + (3) | | (2) / (4) |
| 2.45 % | 24,352 | 214 | 24,566 | 2,851 | 99.13 % |
| 2.46 | 24,357 | 209 | 24,566 | 2,851 | 99.15 |
| 2.47 | 24,359 | 207 | 24,566 | 2,851 | 99.16 |
| 2.48 | 24,371 | 195 | 24,566 | 2,851 | 99.21 |
| 2.49 | 24,381 | 185 | 24,566 | 2,851 | 99.25 |
| 2.50 | 24,385 | 181 | 24,566 | 2,851 | 99.26 |
| 2.51 | 24,388 | 178 | 24,566 | 2,851 | 99.28 |
| 2.52 | 24,393 | 173 | 24,566 | 2,851 | 99.30 |
| 2.53 | 24,398 | 168 | 24,566 | 2,851 | 99.32 |
| 2.54 | 24,400 | 166 | 24,566 | 2,851 | 99.32 |
| 2.55 | 24,403 | 163 | 24,566 | 2,851 | 99.34 |
| 2.56 | 24,411 | 155 | 24,566 | 2,851 | 99.37 |
| 2.57 | 24,412 | 154 | 24,566 | 2,851 | 99.37 |
| 2.58 | 24,416 | 150 | 24,566 | 2,851 | 99.39 |
| 2.59 | 24,421 | 145 | 24,566 | 2,851 | 99.41 |
| 2.60 | 24,423 | 143 | 24,566 | 2,851 | 99.42 |
| 2.61 | 24,427 | 139 | 24,566 | 2,851 | 99.43 |
| 2.62 | 24,431 | 135 | 24,566 | 2,851 | 99.45 |
| 2.63 | 24,436 | 130 | 24,566 | 2,851 | 99.47 |
| 2.64 | 24,439 | 127 | 24,566 | 2,851 | 99.48 |
| 2.65 | 24,441 | 125 | 24,566 | 2,851 | 99.49 |
| 2.66 | 24,446 | 120 | 24,566 | 2,851 | 99.51 |
| 2.67 | 24,450 | 116 | 24,566 | 2,851 | 99.53 |
| 2.68 | 24,453 | 113 | 24,566 | 2,851 | 99.54 |
| 2.69 | 24,457 | 109 | 24,566 | 2,851 | 99.56 |
| 2.70 | 24,460 | 106 | 24,566 | 2,851 | 99.57 |
| 2.71 | 24,463 | 103 | 24,566 | 2,851 | 99.58 |
| 2.72 | 24,464 | 102 | 24,566 | 2,851 | 99.58 |
| 2.73 | 24,465 | 101 | 24,566 | 2,851 | 99.59 |
| 2.74 | 24,468 | 98 | 24,566 | 2,851 | 99.60 |
| 2.75 | 24,471 | 95 | 24,566 | 2,851 | 99.61 |
| 2.76 | 24,476 | 90 | 24,566 | 2,851 | 99.63 |
| 2.77 | 24,477 | 89 | 24,566 | 2,851 | 99.64 |
| 2.78 | 24,482 | 84 | 24,566 | 2,851 | 99.66 |
| 2.79 | 24,486 | 80 | 24,566 | 2,851 | 99.67 |
| 2.80 | 24,490 | 76 | 24,566 | 2,851 | 99.69 |
| 2.81 | 24,492 | 74 | 24,566 | 2,851 | 99.70 |
| 2.82 | 24,494 | 72 | 24,566 | 2,851 | 99.71 |
| 2.83 | 24,496 | 70 | 24,566 | 2,851 | 99.72 |
| 2.84 | 24,497 | 69 | 24,566 | 2,851 | 99.72 |
| 2.85 | 24,501 | 65 | 24,566 | 2,851 | 99.74 |
| 2.86 | 24,505 | 61 | 24,566 | 2,851 | 99.75 |
| 2.87 | 24,508 | 58 | 24,566 | 2,851 | 99.76 |
| 2.88 | 24,509 | 57 | 24,566 | 2,851 | 99.77 |
| 2.89 | 24,509 | 57 | 24,566 | 2,851 | 99.77 |
| 2.90 | 24,513 | 53 | 24,566 | 2,851 | 99.78 |
| 2.91 | 24,514 | 52 | 24,566 | 2,851 | 99.79 |
| 2.92 | 24,516 | 50 | 24,566 | 2,851 | 99.80 |
| 2.93 | 24,517 | 49 | 24,566 | 2,851 | 99.80 |

**Exhibit 11b**

**Twitter, Inc. (Elon Musk)**

**Percent of Daily Observations in Options Data Sample Satisfying Put-Call Parity Conditions[1]**

**For a Given Percent Trading Cost on a Stock Trade**

**Class Period: May 13, 2022 to October 3, 2022[2]**

*Using Only Daily Observations with Nonzero Bid and Ask Prices*

| Percent Trading Cost on a Stock Trade (1) | Observations Satisfying the PCP Condition (2) | Observations Violating the PCP Condition (3) | Valid Observations[1] (4) (2) + (3) | Excluded Observations[1] (5) | Percent of Valid Observations Satisfying the PCP Condition (6) (2) / (4) |
|---|---|---|---|---|---|
| 2.94 % | 24,519 | 47 | 24,566 | 2,851 | 99.81 % |
| 2.95 | 24,520 | 46 | 24,566 | 2,851 | 99.81 |
| 2.96 | 24,522 | 44 | 24,566 | 2,851 | 99.82 |
| 2.97 | 24,524 | 42 | 24,566 | 2,851 | 99.83 |
| 2.98 | 24,526 | 40 | 24,566 | 2,851 | 99.84 |
| 2.99 | 24,529 | 37 | 24,566 | 2,851 | 99.85 |
| 3.00 | 24,531 | 35 | 24,566 | 2,851 | 99.86 |
| 3.01 | 24,532 | 34 | 24,566 | 2,851 | 99.86 |
| 3.02 | 24,532 | 34 | 24,566 | 2,851 | 99.86 |
| 3.03 | 24,532 | 34 | 24,566 | 2,851 | 99.86 |
| 3.04 | 24,532 | 34 | 24,566 | 2,851 | 99.86 |
| 3.05 | 24,534 | 32 | 24,566 | 2,851 | 99.87 |
| 3.06 | 24,534 | 32 | 24,566 | 2,851 | 99.87 |
| 3.07 | 24,536 | 30 | 24,566 | 2,851 | 99.88 |
| 3.08 | 24,538 | 28 | 24,566 | 2,851 | 99.89 |
| 3.09 | 24,540 | 26 | 24,566 | 2,851 | 99.89 |
| 3.10 | 24,540 | 26 | 24,566 | 2,851 | 99.89 |
| 3.11 | 24,540 | 26 | 24,566 | 2,851 | 99.89 |
| 3.12 | 24,540 | 26 | 24,566 | 2,851 | 99.89 |
| 3.13 | 24,542 | 24 | 24,566 | 2,851 | 99.90 |
| 3.14 | 24,542 | 24 | 24,566 | 2,851 | 99.90 |
| 3.15 | 24,542 | 24 | 24,566 | 2,851 | 99.90 |
| 3.16 | 24,542 | 24 | 24,566 | 2,851 | 99.90 |
| 3.17 | 24,543 | 23 | 24,566 | 2,851 | 99.91 |
| 3.18 | 24,543 | 23 | 24,566 | 2,851 | 99.91 |
| 3.19 | 24,543 | 23 | 24,566 | 2,851 | 99.91 |
| 3.20 | 24,543 | 23 | 24,566 | 2,851 | 99.91 |
| 3.21 | 24,543 | 23 | 24,566 | 2,851 | 99.91 |
| 3.22 | 24,544 | 22 | 24,566 | 2,851 | 99.91 |
| 3.23 | 24,545 | 21 | 24,566 | 2,851 | 99.91 |
| 3.24 | 24,546 | 20 | 24,566 | 2,851 | 99.92 |
| 3.25 | 24,546 | 20 | 24,566 | 2,851 | 99.92 |
| 3.26 | 24,546 | 20 | 24,566 | 2,851 | 99.92 |
| 3.27 | 24,547 | 19 | 24,566 | 2,851 | 99.92 |
| 3.28 | 24,548 | 18 | 24,566 | 2,851 | 99.93 |
| 3.29 | 24,549 | 17 | 24,566 | 2,851 | 99.93 |
| 3.30 | 24,549 | 17 | 24,566 | 2,851 | 99.93 |
| 3.31 | 24,549 | 17 | 24,566 | 2,851 | 99.93 |
| 3.32 | 24,550 | 16 | 24,566 | 2,851 | 99.93 |
| 3.33 | 24,550 | 16 | 24,566 | 2,851 | 99.93 |
| 3.34 | 24,550 | 16 | 24,566 | 2,851 | 99.93 |
| 3.35 | 24,550 | 16 | 24,566 | 2,851 | 99.93 |
| 3.36 | 24,550 | 16 | 24,566 | 2,851 | 99.93 |
| 3.37 | 24,551 | 15 | 24,566 | 2,851 | 99.94 |
| 3.38 | 24,551 | 15 | 24,566 | 2,851 | 99.94 |
| 3.39 | 24,551 | 15 | 24,566 | 2,851 | 99.94 |
| 3.40 | 24,551 | 15 | 24,566 | 2,851 | 99.94 |
| 3.41 | 24,551 | 15 | 24,566 | 2,851 | 99.94 |
| 3.42 | 24,551 | 15 | 24,566 | 2,851 | 99.94 |

**Exhibit 11b**
**Twitter, Inc. (Elon Musk)**
**Percent of Daily Observations in Options Data Sample Satisfying Put-Call Parity Conditions[1]**
**For a Given Percent Trading Cost on a Stock Trade**
**Class Period: May 13, 2022 to October 3, 2022[2]**
*Using Only Daily Observations with Nonzero Bid and Ask Prices*

| Percent Trading Cost on a Stock Trade (1) | Observations Satisfying the PCP Condition (2) | Observations Violating the PCP Condition (3) | Valid Observations[1] (4) (2) + (3) | Excluded Observations[1] (5) | Percent of Valid Observations Satisfying the PCP Condition (6) (2) / (4) |
|---|---|---|---|---|---|
| 3.43 % | 24,551 | 15 | 24,566 | 2,851 | 99.94 % |
| 3.44 | 24,552 | 14 | 24,566 | 2,851 | 99.94 |
| 3.45 | 24,552 | 14 | 24,566 | 2,851 | 99.94 |
| 3.46 | 24,552 | 14 | 24,566 | 2,851 | 99.94 |
| 3.47 | 24,553 | 13 | 24,566 | 2,851 | 99.95 |
| 3.48 | 24,553 | 13 | 24,566 | 2,851 | 99.95 |
| 3.49 | 24,555 | 11 | 24,566 | 2,851 | 99.96 |
| 3.50 | 24,556 | 10 | 24,566 | 2,851 | 99.96 |
| 3.51 | 24,556 | 10 | 24,566 | 2,851 | 99.96 |
| 3.52 | 24,556 | 10 | 24,566 | 2,851 | 99.96 |
| 3.53 | 24,557 | 9 | 24,566 | 2,851 | 99.96 |
| 3.54 | 24,557 | 9 | 24,566 | 2,851 | 99.96 |
| 3.55 | 24,557 | 9 | 24,566 | 2,851 | 99.96 |
| 3.56 | 24,557 | 9 | 24,566 | 2,851 | 99.96 |
| 3.57 | 24,558 | 8 | 24,566 | 2,851 | 99.97 |
| 3.58 | 24,558 | 8 | 24,566 | 2,851 | 99.97 |
| 3.59 | 24,558 | 8 | 24,566 | 2,851 | 99.97 |
| 3.60 | 24,558 | 8 | 24,566 | 2,851 | 99.97 |
| 3.61 | 24,558 | 8 | 24,566 | 2,851 | 99.97 |
| 3.62 | 24,558 | 8 | 24,566 | 2,851 | 99.97 |
| 3.63 | 24,558 | 8 | 24,566 | 2,851 | 99.97 |
| 3.64 | 24,558 | 8 | 24,566 | 2,851 | 99.97 |
| 3.65 | 24,558 | 8 | 24,566 | 2,851 | 99.97 |
| 3.66 | 24,558 | 8 | 24,566 | 2,851 | 99.97 |
| 3.67 | 24,558 | 8 | 24,566 | 2,851 | 99.97 |
| 3.68 | 24,558 | 8 | 24,566 | 2,851 | 99.97 |
| 3.69 | 24,558 | 8 | 24,566 | 2,851 | 99.97 |
| 3.70 | 24,558 | 8 | 24,566 | 2,851 | 99.97 |
| 3.71 | 24,558 | 8 | 24,566 | 2,851 | 99.97 |
| 3.72 | 24,558 | 8 | 24,566 | 2,851 | 99.97 |
| 3.73 | 24,558 | 8 | 24,566 | 2,851 | 99.97 |
| 3.74 | 24,560 | 6 | 24,566 | 2,851 | 99.98 |
| 3.75 | 24,560 | 6 | 24,566 | 2,851 | 99.98 |
| 3.76 | 24,560 | 6 | 24,566 | 2,851 | 99.98 |
| 3.77 | 24,560 | 6 | 24,566 | 2,851 | 99.98 |
| 3.78 | 24,560 | 6 | 24,566 | 2,851 | 99.98 |
| 3.79 | 24,560 | 6 | 24,566 | 2,851 | 99.98 |
| 3.80 | 24,561 | 5 | 24,566 | 2,851 | 99.98 |
| 3.81 | 24,561 | 5 | 24,566 | 2,851 | 99.98 |
| 3.82 | 24,561 | 5 | 24,566 | 2,851 | 99.98 |
| 3.83 | 24,561 | 5 | 24,566 | 2,851 | 99.98 |
| 3.84 | 24,561 | 5 | 24,566 | 2,851 | 99.98 |
| 3.85 | 24,561 | 5 | 24,566 | 2,851 | 99.98 |
| 3.86 | 24,561 | 5 | 24,566 | 2,851 | 99.98 |
| 3.87 | 24,561 | 5 | 24,566 | 2,851 | 99.98 |
| 3.88 | 24,561 | 5 | 24,566 | 2,851 | 99.98 |
| 3.89 | 24,561 | 5 | 24,566 | 2,851 | 99.98 |
| 3.90 | 24,561 | 5 | 24,566 | 2,851 | 99.98 |
| 3.91 | 24,561 | 5 | 24,566 | 2,851 | 99.98 |

**Exhibit 11b**
**Twitter, Inc. (Elon Musk)**
**Percent of Daily Observations in Options Data Sample Satisfying Put-Call Parity Conditions[1]**
**For a Given Percent Trading Cost on a Stock Trade**
**Class Period: May 13, 2022 to October 3, 2022[2]**
*Using Only Daily Observations with Nonzero Bid and Ask Prices*

| Percent Trading Cost on a Stock Trade | Observations Satisfying the PCP Condition | Observations Violating the PCP Condition | Valid Observations[1] | Excluded Observations[1] | Percent of Valid Observations Satisfying the PCP Condition |
|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) |
| | | | (2) + (3) | | (2) / (4) |
| 3.92 % | 24,561 | 5 | 24,566 | 2,851 | 99.98 % |
| 3.93 | 24,561 | 5 | 24,566 | 2,851 | 99.98 |
| 3.94 | 24,561 | 5 | 24,566 | 2,851 | 99.98 |
| 3.95 | 24,561 | 5 | 24,566 | 2,851 | 99.98 |
| 3.96 | 24,561 | 5 | 24,566 | 2,851 | 99.98 |
| 3.97 | 24,561 | 5 | 24,566 | 2,851 | 99.98 |
| 3.98 | 24,561 | 5 | 24,566 | 2,851 | 99.98 |
| 3.99 | 24,561 | 5 | 24,566 | 2,851 | 99.98 |
| 4.00 | 24,561 | 5 | 24,566 | 2,851 | 99.98 |
| 4.01 | 24,561 | 5 | 24,566 | 2,851 | 99.98 |
| 4.02 | 24,562 | 4 | 24,566 | 2,851 | 99.98 |
| 4.03 | 24,563 | 3 | 24,566 | 2,851 | 99.99 |
| 4.04 | 24,563 | 3 | 24,566 | 2,851 | 99.99 |
| 4.05 | 24,563 | 3 | 24,566 | 2,851 | 99.99 |
| 4.06 | 24,563 | 3 | 24,566 | 2,851 | 99.99 |
| 4.07 | 24,563 | 3 | 24,566 | 2,851 | 99.99 |
| 4.08 | 24,563 | 3 | 24,566 | 2,851 | 99.99 |
| 4.09 | 24,563 | 3 | 24,566 | 2,851 | 99.99 |
| 4.10 | 24,563 | 3 | 24,566 | 2,851 | 99.99 |
| 4.11 | 24,563 | 3 | 24,566 | 2,851 | 99.99 |
| 4.12 | 24,563 | 3 | 24,566 | 2,851 | 99.99 |
| 4.13 | 24,563 | 3 | 24,566 | 2,851 | 99.99 |
| 4.14 | 24,563 | 3 | 24,566 | 2,851 | 99.99 |
| 4.15 | 24,563 | 3 | 24,566 | 2,851 | 99.99 |
| 4.16 | 24,563 | 3 | 24,566 | 2,851 | 99.99 |
| 4.17 | 24,563 | 3 | 24,566 | 2,851 | 99.99 |
| 4.18 | 24,563 | 3 | 24,566 | 2,851 | 99.99 |
| 4.19 | 24,563 | 3 | 24,566 | 2,851 | 99.99 |
| 4.20 | 24,563 | 3 | 24,566 | 2,851 | 99.99 |
| 4.21 | 24,563 | 3 | 24,566 | 2,851 | 99.99 |
| 4.22 | 24,563 | 3 | 24,566 | 2,851 | 99.99 |
| 4.23 | 24,563 | 3 | 24,566 | 2,851 | 99.99 |
| 4.24 | 24,563 | 3 | 24,566 | 2,851 | 99.99 |
| 4.25 | 24,563 | 3 | 24,566 | 2,851 | 99.99 |
| 4.26 | 24,563 | 3 | 24,566 | 2,851 | 99.99 |
| 4.27 | 24,563 | 3 | 24,566 | 2,851 | 99.99 |
| 4.28 | 24,563 | 3 | 24,566 | 2,851 | 99.99 |
| 4.29 | 24,563 | 3 | 24,566 | 2,851 | 99.99 |
| 4.30 | 24,563 | 3 | 24,566 | 2,851 | 99.99 |
| 4.31 | 24,563 | 3 | 24,566 | 2,851 | 99.99 |
| 4.32 | 24,563 | 3 | 24,566 | 2,851 | 99.99 |
| 4.33 | 24,563 | 3 | 24,566 | 2,851 | 99.99 |
| 4.34 | 24,563 | 3 | 24,566 | 2,851 | 99.99 |
| 4.35 | 24,563 | 3 | 24,566 | 2,851 | 99.99 |
| 4.36 | 24,563 | 3 | 24,566 | 2,851 | 99.99 |
| 4.37 | 24,563 | 3 | 24,566 | 2,851 | 99.99 |
| 4.38 | 24,564 | 2 | 24,566 | 2,851 | 99.99 |
| 4.39 | 24,564 | 2 | 24,566 | 2,851 | 99.99 |
| 4.40 | 24,564 | 2 | 24,566 | 2,851 | 99.99 |

**Exhibit 11b**

**Twitter, Inc. (Elon Musk)**

**Percent of Daily Observations in Options Data Sample Satisfying Put-Call Parity Conditions[1]**

**For a Given Percent Trading Cost on a Stock Trade**

**Class Period: May 13, 2022 to October 3, 2022[2]**

*Using Only Daily Observations with Nonzero Bid and Ask Prices*

| Percent Trading Cost on a Stock Trade | Observations Satisfying the PCP Condition | Observations Violating the PCP Condition | Valid Observations[1] | Excluded Observations[1] | Percent of Valid Observations Satisfying the PCP Condition |
|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) |
| | | | (2) + (3) | | (2) / (4) |
| 4.41 % | 24,564 | 2 | 24,566 | 2,851 | 99.99 % |
| 4.42 | 24,564 | 2 | 24,566 | 2,851 | 99.99 |
| 4.43 | 24,564 | 2 | 24,566 | 2,851 | 99.99 |
| 4.44 | 24,564 | 2 | 24,566 | 2,851 | 99.99 |
| 4.45 | 24,564 | 2 | 24,566 | 2,851 | 99.99 |
| 4.46 | 24,564 | 2 | 24,566 | 2,851 | 99.99 |
| 4.47 | 24,564 | 2 | 24,566 | 2,851 | 99.99 |
| 4.48 | 24,564 | 2 | 24,566 | 2,851 | 99.99 |
| 4.49 | 24,565 | 1 | 24,566 | 2,851 | 100.00 |
| 4.50 | 24,565 | 1 | 24,566 | 2,851 | 100.00 |
| 4.51 | 24,565 | 1 | 24,566 | 2,851 | 100.00 |
| ⋮ [3] | ⋮ [3] | ⋮ [3] | ⋮ [3] | ⋮ [3] | ⋮ [3] |
| 5.82 | 24,565 | 1 | 24,566 | 2,851 | 100.00 |
| 5.83 | 24,566 | 0 | 24,566 | 2,851 | 100.00 |

**Notes and Sources:**

Options data obtained from iVolatility. Twitter, Inc. historical stock price obtained from FactSet Research Systems Inc.

Treasury constant maturity rates ("CMT rates") data obtained from the Federal Reserve website at: https://www.federalreserve.gov/datadownload/Choose.aspx?rel=H15. Since the CMT rates represent the bond equivalent yields for securities that pay semiannual interest, they are converted into effective annualized rates. For a given daily option pair observation, the interest rate for calculating the present value of the strike price in the put-call parity ("PCP") condition is obtained by interpolating based on the effective annualized rates for the Treasuries with the closest maturities shorter and longer than the option examined. For options with maturities less than one month, the rates for one-month bills are used. Finally, the effective annualized rates are converted into continuously compounded interest rates for the purpose of present value calculation.

Rows showing percent of daily observations in Options Data Sample satisfying the put-call parity conditions when assuming percent trading costs on a stock trade equal to 0%, 0.5%, 1.0%, 1.5%, 2.0%, 2.5%, 3.0%, 3.5%, 4.0%, and 4.5% are highlighted in gray.

[1] The option pairs included in the "Options Data Sample" are those that had an open interest greater than zero for either the call option or the put option prior to at least one corrective disclosure date ("damageable option pairs"). Furthermore, a daily option pair observation is excluded if either the bid price or ask price of the call option or the put option is zero. There are a total of 27,417 daily option pair observations for the 511 unique damageable option pairs during the Class Period, of which 24,566 observations are valid and 2,851 observations are excluded. After excluding daily observations with zero bid price or ask price for either the call option or the put option, there are 504 damageable option pairs with at least one valid daily option pair observation. The put-call parity analysis is performed using only valid observations.

[2] The First Amended Class Action Complaint dated June 8, 2023 alleges a Class Period from May 13, 2022 to October 4, 2022. As the October 4, 2022 news was released during market hours, the Class Period is assumed to end on October 3, 2022.

[3] Ellipses used to indicate that option pairs given trading costs between 4.52% and 5.81% all had the same 1 observation violating the put-call parity condition.

**Exhibit 12a**
**Twitter, Inc. (Elon Musk)**
**Percent of Daily Observations Satisfying Put-Call Parity Conditions for 31 Damageable Option Pairs[1]**
**For a Given Percent Trading Cost on a Stock Trade**
**Class Period: May 13, 2022 to October 3, 2022[2]**
*Using Only Daily Observations with Nonzero Bid and Ask Prices*



**Notes and Sources:**

Options data obtained from iVolatility. Interest rate data obtained from the Federal Reserve website. Twitter, Inc. stock price data obtained from FactSet Research Systems Inc.

[1] Options are deemed to be damageable if they had an open interest greater than zero immediately prior to at least one corrective disclosure date. There are a total of 825 unique damageable options, which then comprise 511 unique damageable option pairs during the Class Period. After excluding daily observations with zero bid price or ask price for either the call option or the put option, there are 504 damageable option pairs with at least one valid daily option pair observation, of which 31 pairs do not have 100% of their valid observations satisfying the put-call parity ("PCP") condition when assuming a 3% trading cost on a stock trade.

[2] The First Amended Class Action Complaint dated June 8, 2023 alleges a Class Period from May 13, 2022 to October 4, 2022. As the October 4, 2022 news was released during market hours, the Class Period is assumed to end on October 3, 2022.

**Exhibit 12b**
**Twitter, Inc. (Elon Musk)**
**Percent of Daily Observations Satisfying Put-Call Parity Conditions for 511 Damageable Option Pairs[1]**
**For a Given Percent Trading Cost on a Stock Trade**
**Class Period: May 13, 2022 to October 3, 2022[2]**
*Using Only Daily Observations with Nonzero Bid and Ask Prices*

| | | | | Percent of Valid Observations Satisfying the PCP Condition Assuming a Percent Trading Cost on a Stock Trade Equal to: | | | | | |
| Option Pair Description | Total Volume[3] | Valid Observations[1] | Excluded Observations[1] | 0.0% | 0.5% | 1.0% | 2.0% | 3.0% | 4.0% |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) | (9) | (10) |
|---|---|---|---|---|---|---|---|---|---|
| TWTR $15 Call/Put Option Pair Expiring 01/17/2025 | 361 | 5 | 12 | 40.0 % | 60.0 % | 60.0 % | 60.0 | 80.0 % | 80.0 % |
| TWTR $33 Call/Put Option Pair Expiring 01/17/2025 | 2 | 17 | 0 | 88.2 | 94.1 | 94.1 | 94.1 | 94.1 | 94.1 |
| TWTR $23 Call/Put Option Pair Expiring 01/19/2024 | 13 | 56 | 4 | 67.9 | 76.8 | 83.9 | 91.1 | 96.4 | 100.0 |
| TWTR $16 Call/Put Option Pair Expiring 11/18/2022 | 12 | 36 | 18 | 11.1 | 38.9 | 66.7 | 97.2 | 97.2 | 100.0 |
| TWTR $19 Call/Put Option Pair Expiring 10/21/2022 | 153 | 37 | 23 | 2.7 | 54.1 | 75.7 | 97.3 | 97.3 | 100.0 |
| TWTR $18 Call/Put Option Pair Expiring 11/18/2022 | 49 | 38 | 16 | 18.4 | 47.4 | 81.6 | 94.7 | 97.4 | 100.0 |
| TWTR $16 Call/Put Option Pair Expiring 01/20/2023 | 59 | 40 | 20 | 0.0 | 12.5 | 30.0 | 92.5 | 97.5 | 100.0 |
| TWTR $17 Call/Put Option Pair Expiring 11/18/2022 | 31 | 40 | 14 | 12.5 | 42.5 | 62.5 | 97.5 | 97.5 | 100.0 |
| TWTR $20 Call/Put Option Pair Expiring 01/19/2024 | 7,114 | 99 | 0 | 68.7 | 81.8 | 90.9 | 94.9 | 98.0 | 100.0 |
| TWTR $30 Call/Put Option Pair Expiring 01/19/2024 | 4,167 | 99 | 0 | 75.8 | 82.8 | 89.9 | 97.0 | 98.0 | 100.0 |
| TWTR $38 Call/Put Option Pair Expiring 01/19/2024 | 3,238 | 99 | 0 | 81.8 | 85.9 | 89.9 | 98.0 | 98.0 | 100.0 |
| TWTR $22 Call/Put Option Pair Expiring 12/16/2022 | 130 | 52 | 8 | 11.5 | 30.8 | 57.7 | 92.3 | 98.1 | 100.0 |
| TWTR $18 Call/Put Option Pair Expiring 06/16/2023 | 5 | 52 | 8 | 36.5 | 69.2 | 84.6 | 98.1 | 98.1 | 100.0 |
| TWTR $40 Call/Put Option Pair Expiring 11/18/2022 | 48,081 | 54 | 0 | 44.4 | 96.3 | 98.1 | 98.1 | 98.1 | 100.0 |
| TWTR $41 Call/Put Option Pair Expiring 03/17/2023 | 186 | 57 | 1 | 89.5 | 98.2 | 98.2 | 98.2 | 98.2 | 98.2 |
| TWTR $45 Call/Put Option Pair Expiring 03/17/2023 | 5,090 | 58 | 0 | 82.8 | 93.1 | 94.8 | 98.3 | 98.3 | 100.0 |
| TWTR $40 Call/Put Option Pair Expiring 03/17/2023 | 16,977 | 58 | 0 | 75.9 | 93.1 | 96.6 | 98.3 | 98.3 | 100.0 |
| TWTR $35 Call/Put Option Pair Expiring 03/17/2023 | 981 | 58 | 0 | 67.2 | 87.9 | 98.3 | 98.3 | 98.3 | 98.3 |
| TWTR $32 Call/Put Option Pair Expiring 01/20/2023 | 2,954 | 60 | 0 | 50.0 | 68.3 | 81.7 | 93.3 | 98.3 | 100.0 |
| TWTR $135 Call/Put Option Pair Expiring 01/20/2023 | 683 | 63 | 36 | 4.8 | 6.3 | 22.2 | 81.0 | 98.4 | 100.0 |
| TWTR $90 Call/Put Option Pair Expiring 06/16/2023 | 137 | 71 | 28 | 5.6 | 14.1 | 23.9 | 64.8 | 98.6 | 100.0 |
| TWTR $80 Call/Put Option Pair Expiring 06/16/2023 | 516 | 77 | 22 | 6.5 | 11.7 | 19.5 | 74.0 | 98.7 | 100.0 |
| TWTR $105 Call/Put Option Pair Expiring 06/16/2023 | 153 | 95 | 4 | 6.3 | 10.5 | 20.0 | 73.7 | 98.9 | 100.0 |
| TWTR $20 Call/Put Option Pair Expiring 06/16/2023 | 2,894 | 98 | 1 | 35.7 | 62.2 | 83.7 | 99.0 | 99.0 | 100.0 |
| TWTR $100 Call/Put Option Pair Expiring 06/16/2023 | 758 | 99 | 0 | 4.0 | 8.1 | 12.1 | 55.6 | 99.0 | 100.0 |
| TWTR $110 Call/Put Option Pair Expiring 06/16/2023 | 1,595 | 99 | 0 | 4.0 | 8.1 | 17.2 | 55.6 | 99.0 | 100.0 |
| TWTR $30 Call/Put Option Pair Expiring 06/16/2023 | 5,567 | 99 | 0 | 70.7 | 83.8 | 96.0 | 98.0 | 99.0 | 100.0 |
| TWTR $37 Call/Put Option Pair Expiring 10/21/2022 | 36,313 | 99 | 0 | 39.4 | 87.9 | 96.0 | 99.0 | 99.0 | 99.0 |
| TWTR $45 Call/Put Option Pair Expiring 01/19/2024 | 7,377 | 99 | 0 | 80.8 | 91.9 | 96.0 | 99.0 | 99.0 | 100.0 |
| TWTR $47 Call/Put Option Pair Expiring 01/19/2024 | 2,069 | 99 | 0 | 91.9 | 97.0 | 97.0 | 99.0 | 99.0 | 100.0 |
| TWTR $42 Call/Put Option Pair Expiring 06/16/2023 | 21,458 | 99 | 0 | 85.9 | 97.0 | 98.0 | 99.0 | 99.0 | 100.0 |
| TWTR $10 Call/Put Option Pair Expiring 01/17/2025 | 7 | 2 | 15 | 0.0 | 50.0 | 50.0 | 50.0 | 100.0 | 100.0 |
| TWTR $145 Call/Put Option Pair Expiring 01/20/2023 | 3,198 | 51 | 48 | 2.0 | 5.9 | 11.8 | 64.7 | 100.0 | 100.0 |
| TWTR $140 Call/Put Option Pair Expiring 01/20/2023 | 213 | 40 | 59 | 5.0 | 7.5 | 10.0 | 70.0 | 100.0 | 100.0 |
| TWTR $70 Call/Put Option Pair Expiring 06/16/2023 | 337 | 93 | 6 | 5.4 | 10.8 | 23.7 | 72.0 | 100.0 | 100.0 |
| TWTR $67.5 Call/Put Option Pair Expiring 06/16/2023 | 551 | 87 | 12 | 11.5 | 14.9 | 21.8 | 74.7 | 100.0 | 100.0 |

**Exhibit 12b**
**Twitter, Inc. (Elon Musk)**
**Percent of Daily Observations Satisfying Put-Call Parity Conditions for 511 Damageable Option Pairs[1]**
**For a Given Percent Trading Cost on a Stock Trade**
**Class Period: May 13, 2022 to October 3, 2022[2]**
*Using Only Daily Observations with Nonzero Bid and Ask Prices*

| | | | | Percent of Valid Observations Satisfying the PCP Condition Assuming a Percent Trading Cost on a Stock Trade Equal to: | | | | | |
| Option Pair Description | Total Volume[3] | Valid Observations[1] | Excluded Observations[1] | 0.0% | 0.5% | 1.0% | 2.0% | 3.0% | 4.0% |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) | (9) | (10) |
| TWTR $33 Call/Put Option Pair Expiring 11/11/2022 | 36 | 4 | 0 | 25.0 % | 25.0 % | 25.0 % | 75.0 % | 100.0 % | 100.0 % |
| TWTR $75 Call/Put Option Pair Expiring 06/16/2023 | 729 | 92 | 7 | 12.0 | 19.6 | 27.2 | 75.0 | 100.0 | 100.0 |
| TWTR $85 Call/Put Option Pair Expiring 06/16/2023 | 64 | 46 | 53 | 10.9 | 15.2 | 26.1 | 76.1 | 100.0 | 100.0 |
| TWTR $100 Call/Put Option Pair Expiring 10/21/2022 | 219 | 21 | 78 | 14.3 | 19.0 | 19.0 | 76.2 | 100.0 | 100.0 |
| TWTR $95 Call/Put Option Pair Expiring 06/16/2023 | 37 | 99 | 0 | 8.1 | 19.2 | 33.3 | 76.8 | 100.0 | 100.0 |
| TWTR $70 Call/Put Option Pair Expiring 10/21/2022 | 552 | 50 | 49 | 4.0 | 14.0 | 24.0 | 78.0 | 100.0 | 100.0 |
| TWTR $110 Call/Put Option Pair Expiring 01/20/2023 | 804 | 70 | 29 | 5.7 | 17.1 | 30.0 | 78.6 | 100.0 | 100.0 |
| TWTR $49 Call/Put Option Pair Expiring 10/07/2022 | 3,913 | 19 | 9 | 15.8 | 63.2 | 78.9 | 78.9 | 100.0 | 100.0 |
| TWTR $52 Call/Put Option Pair Expiring 11/04/2022 | 193 | 5 | 4 | 0.0 | 20.0 | 40.0 | 80.0 | 100.0 | 100.0 |
| TWTR $130 Call/Put Option Pair Expiring 01/20/2023 | 674 | 56 | 43 | 8.9 | 12.5 | 19.6 | 80.4 | 100.0 | 100.0 |
| TWTR $65 Call/Put Option Pair Expiring 06/16/2023 | 533 | 98 | 1 | 9.2 | 17.3 | 32.7 | 80.6 | 100.0 | 100.0 |
| TWTR $120 Call/Put Option Pair Expiring 01/20/2023 | 152 | 53 | 46 | 5.7 | 13.2 | 24.5 | 81.1 | 100.0 | 100.0 |
| TWTR $115 Call/Put Option Pair Expiring 01/20/2023 | 176 | 59 | 40 | 10.2 | 20.3 | 32.2 | 81.4 | 100.0 | 100.0 |
| TWTR $125 Call/Put Option Pair Expiring 01/20/2023 | 271 | 43 | 56 | 7.0 | 14.0 | 23.3 | 81.4 | 100.0 | 100.0 |
| TWTR $80 Call/Put Option Pair Expiring 10/21/2022 | 271 | 27 | 72 | 3.7 | 11.1 | 25.9 | 81.5 | 100.0 | 100.0 |
| TWTR $19 Call/Put Option Pair Expiring 01/20/2023 | 714 | 56 | 4 | 7.1 | 17.9 | 37.5 | 82.1 | 100.0 | 100.0 |
| TWTR $30 Call/Put Option Pair Expiring 10/28/2022 | 199 | 17 | 1 | 11.8 | 47.1 | 64.7 | 82.4 | 100.0 | 100.0 |
| TWTR $100 Call/Put Option Pair Expiring 12/16/2022 | 1,040 | 78 | 21 | 5.1 | 19.2 | 34.6 | 83.3 | 100.0 | 100.0 |
| TWTR $75 Call/Put Option Pair Expiring 12/16/2022 | 7,495 | 66 | 33 | 3.0 | 18.2 | 36.4 | 83.3 | 100.0 | 100.0 |
| TWTR $36 Call/Put Option Pair Expiring 10/28/2022 | 44 | 18 | 1 | 11.1 | 44.4 | 61.1 | 83.3 | 100.0 | 100.0 |
| TWTR $51 Call/Put Option Pair Expiring 10/07/2022 | 3,652 | 6 | 22 | 0.0 | 50.0 | 66.7 | 83.3 | 100.0 | 100.0 |
| TWTR $62.5 Call/Put Option Pair Expiring 06/16/2023 | 330 | 98 | 1 | 17.3 | 28.6 | 37.8 | 83.7 | 100.0 | 100.0 |
| TWTR $85 Call/Put Option Pair Expiring 10/21/2022 | 714 | 56 | 43 | 5.4 | 16.1 | 32.1 | 83.9 | 100.0 | 100.0 |
| TWTR $105 Call/Put Option Pair Expiring 01/20/2023 | 249 | 75 | 24 | 8.0 | 22.7 | 32.0 | 84.0 | 100.0 | 100.0 |
| TWTR $65 Call/Put Option Pair Expiring 10/21/2022 | 671 | 55 | 44 | 0.0 | 16.4 | 27.3 | 85.5 | 100.0 | 100.0 |
| TWTR $95 Call/Put Option Pair Expiring 10/21/2022 | 120 | 15 | 84 | 13.3 | 20.0 | 26.7 | 86.7 | 100.0 | 100.0 |
| TWTR $19 Call/Put Option Pair Expiring 12/16/2022 | 30 | 48 | 12 | 2.1 | 14.6 | 39.6 | 87.5 | 100.0 | 100.0 |
| TWTR $70 Call/Put Option Pair Expiring 12/16/2022 | 2,151 | 96 | 3 | 4.2 | 21.9 | 39.6 | 87.5 | 100.0 | 100.0 |
| TWTR $25 Call/Put Option Pair Expiring 01/17/2025 | 19 | 17 | 0 | 70.6 | 82.4 | 88.2 | 88.2 | 100.0 | 100.0 |
| TWTR $95 Call/Put Option Pair Expiring 12/16/2022 | 37 | 9 | 90 | 22.2 | 33.3 | 66.7 | 88.9 | 100.0 | 100.0 |
| TWTR $32 Call/Put Option Pair Expiring 10/28/2022 | 23 | 18 | 1 | 11.1 | 50.0 | 83.3 | 88.9 | 100.0 | 100.0 |
| TWTR $29 Call/Put Option Pair Expiring 10/07/2022 | 3 | 10 | 17 | 10.0 | 50.0 | 70.0 | 90.0 | 100.0 | 100.0 |
| TWTR $15 Call/Put Option Pair Expiring 11/18/2022 | 3,602 | 42 | 12 | 11.9 | 38.1 | 64.3 | 90.5 | 100.0 | 100.0 |
| TWTR $31 Call/Put Option Pair Expiring 02/17/2023 | 4 | 21 | 1 | 38.1 | 52.4 | 66.7 | 90.5 | 100.0 | 100.0 |
| TWTR $25 Call/Put Option Pair Expiring 02/17/2023 | 2,541 | 21 | 1 | 33.3 | 66.7 | 81.0 | 90.5 | 100.0 | 100.0 |
| TWTR $75 Call/Put Option Pair Expiring 10/21/2022 | 158 | 43 | 56 | 7.0 | 18.6 | 32.6 | 90.7 | 100.0 | 100.0 |

**Exhibit 12b**
**Twitter, Inc. (Elon Musk)**
**Percent of Daily Observations Satisfying Put-Call Parity Conditions for 511 Damageable Option Pairs[1]**
**For a Given Percent Trading Cost on a Stock Trade**
**Class Period: May 13, 2022 to October 3, 2022[2]**
*Using Only Daily Observations with Nonzero Bid and Ask Prices*

| | | | | Percent of Valid Observations Satisfying the PCP Condition Assuming a Percent Trading Cost on a Stock Trade Equal to: | | | | | |
| Option Pair Description | Total Volume[3] | Valid Observations[1] | Excluded Observations[1] | 0.0% | 0.5% | 1.0% | 2.0% | 3.0% | 4.0% |
|---|---|---|---|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) | (9) | (10) |
| TWTR $80 Call/Put Option Pair Expiring 12/16/2022 | 220 | 43 | 56 | 9.3 % | 18.6 % | 39.5 % | 90.7 % | 100.0 % | 100.0 % |
| TWTR $65 Call/Put Option Pair Expiring 12/16/2022 | 2,078 | 76 | 23 | 2.6 | 19.7 | 32.9 | 90.8 | 100.0 | 100.0 |
| TWTR $90 Call/Put Option Pair Expiring 10/21/2022 | 445 | 33 | 66 | 6.1 | 12.1 | 27.3 | 90.9 | 100.0 | 100.0 |
| TWTR $100 Call/Put Option Pair Expiring 01/20/2023 | 7,071 | 90 | 9 | 15.6 | 33.3 | 46.7 | 91.1 | 100.0 | 100.0 |
| TWTR $15 Call/Put Option Pair Expiring 01/20/2023 | 4,047 | 60 | 0 | 6.7 | 23.3 | 40.0 | 91.7 | 100.0 | 100.0 |
| TWTR $15 Call/Put Option Pair Expiring 12/16/2022 | 6,949 | 60 | 0 | 0.0 | 13.3 | 41.7 | 91.7 | 100.0 | 100.0 |
| TWTR $20 Call/Put Option Pair Expiring 03/17/2023 | 190 | 51 | 5 | 11.8 | 43.1 | 66.7 | 92.2 | 100.0 | 100.0 |
| TWTR $15 Call/Put Option Pair Expiring 10/21/2022 | 1,995 | 39 | 21 | 2.6 | 23.1 | 76.9 | 92.3 | 100.0 | 100.0 |
| TWTR $67.5 Call/Put Option Pair Expiring 01/20/2023 | 2,843 | 97 | 2 | 10.3 | 21.6 | 37.1 | 92.8 | 100.0 | 100.0 |
| TWTR $72.5 Call/Put Option Pair Expiring 01/20/2023 | 1,761 | 84 | 15 | 16.7 | 31.0 | 41.7 | 92.9 | 100.0 | 100.0 |
| TWTR $15 Call/Put Option Pair Expiring 02/17/2023 | 1 | 14 | 8 | 7.1 | 35.7 | 71.4 | 92.9 | 100.0 | 100.0 |
| TWTR $50 Call/Put Option Pair Expiring 10/07/2022 | 17,573 | 14 | 14 | 7.1 | 57.1 | 78.6 | 92.9 | 100.0 | 100.0 |
| TWTR $36 Call/Put Option Pair Expiring 10/07/2022 | 9,247 | 28 | 0 | 25.0 | 82.1 | 89.3 | 92.9 | 100.0 | 100.0 |
| TWTR $21 Call/Put Option Pair Expiring 01/20/2023 | 1,261 | 59 | 1 | 25.4 | 49.2 | 72.9 | 93.2 | 100.0 | 100.0 |
| TWTR $18 Call/Put Option Pair Expiring 12/16/2022 | 120 | 46 | 14 | 17.4 | 34.8 | 65.2 | 93.5 | 100.0 | 100.0 |
| TWTR $70 Call/Put Option Pair Expiring 01/20/2023 | 6,514 | 93 | 6 | 9.7 | 24.7 | 52.7 | 93.5 | 100.0 | 100.0 |
| TWTR $115 Call/Put Option Pair Expiring 01/19/2024 | 424 | 96 | 3 | 33.3 | 54.2 | 75.0 | 93.8 | 100.0 | 100.0 |
| TWTR $60 Call/Put Option Pair Expiring 12/16/2022 | 8,048 | 97 | 2 | 10.3 | 23.7 | 48.5 | 93.8 | 100.0 | 100.0 |
| TWTR $60 Call/Put Option Pair Expiring 01/20/2023 | 41,060 | 99 | 0 | 32.3 | 49.5 | 63.6 | 93.9 | 100.0 | 100.0 |
| TWTR $35 Call/Put Option Pair Expiring 01/19/2024 | 4,791 | 99 | 0 | 80.8 | 87.9 | 90.9 | 93.9 | 100.0 | 100.0 |
| TWTR $95 Call/Put Option Pair Expiring 01/20/2023 | 236 | 83 | 16 | 10.8 | 27.7 | 43.4 | 94.0 | 100.0 | 100.0 |
| TWTR $75 Call/Put Option Pair Expiring 01/20/2023 | 1,124 | 84 | 15 | 14.3 | 35.7 | 46.4 | 94.0 | 100.0 | 100.0 |
| TWTR $30 Call/Put Option Pair Expiring 01/17/2025 | 20 | 17 | 0 | 58.8 | 70.6 | 70.6 | 94.1 | 100.0 | 100.0 |
| TWTR $35 Call/Put Option Pair Expiring 01/17/2025 | 3 | 17 | 0 | 94.1 | 94.1 | 94.1 | 94.1 | 100.0 | 100.0 |
| TWTR $19 Call/Put Option Pair Expiring 03/17/2023 | 1,534 | 52 | 3 | 30.8 | 65.4 | 82.7 | 94.2 | 100.0 | 100.0 |
| TWTR $22 Call/Put Option Pair Expiring 11/18/2022 | 333 | 53 | 1 | 18.9 | 49.1 | 66.0 | 94.3 | 100.0 | 100.0 |
| TWTR $49 Call/Put Option Pair Expiring 10/28/2022 | 676 | 18 | 1 | 11.1 | 38.9 | 50.0 | 94.4 | 100.0 | 100.0 |
| TWTR $57.5 Call/Put Option Pair Expiring 10/21/2022 | 1,497 | 90 | 9 | 17.8 | 37.8 | 54.4 | 94.4 | 100.0 | 100.0 |
| TWTR $20 Call/Put Option Pair Expiring 11/18/2022 | 2,307 | 54 | 0 | 11.1 | 42.6 | 64.8 | 94.4 | 100.0 | 100.0 |
| TWTR $33 Call/Put Option Pair Expiring 10/28/2022 | 155 | 18 | 1 | 5.6 | 38.9 | 72.2 | 94.4 | 100.0 | 100.0 |
| TWTR $39 Call/Put Option Pair Expiring 10/28/2022 | 95 | 18 | 1 | 11.1 | 50.0 | 72.2 | 94.4 | 100.0 | 100.0 |
| TWTR $31 Call/Put Option Pair Expiring 10/28/2022 | 422 | 18 | 1 | 16.7 | 50.0 | 72.2 | 94.4 | 100.0 | 100.0 |
| TWTR $16 Call/Put Option Pair Expiring 12/16/2022 | 29 | 56 | 4 | 14.3 | 35.7 | 62.5 | 94.6 | 100.0 | 100.0 |
| TWTR $17 Call/Put Option Pair Expiring 12/16/2022 | 19 | 38 | 22 | 2.6 | 31.6 | 44.7 | 94.7 | 100.0 | 100.0 |
| TWTR $38 Call/Put Option Pair Expiring 10/28/2022 | 160 | 19 | 0 | 0.0 | 52.6 | 63.2 | 94.7 | 100.0 | 100.0 |
| TWTR $51 Call/Put Option Pair Expiring 10/28/2022 | 1,341 | 19 | 0 | 5.3 | 42.1 | 68.4 | 94.7 | 100.0 | 100.0 |

**Exhibit 12b**
**Twitter, Inc. (Elon Musk)**
**Percent of Daily Observations Satisfying Put-Call Parity Conditions for 511 Damageable Option Pairs[1]**
**For a Given Percent Trading Cost on a Stock Trade**
**Class Period: May 13, 2022 to October 3, 2022[2]**
*Using Only Daily Observations with Nonzero Bid and Ask Prices*

| | | | | Percent of Valid Observations Satisfying the PCP Condition | | | | | |
| | Total | Valid | Excluded | Assuming a Percent Trading Cost on a Stock Trade Equal to: | | | | | |
| Option Pair Description | Volume[3] | Observations[1] | Observations[1] | 0.0% | 0.5% | 1.0% | 2.0% | 3.0% | 4.0% |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) | (9) | (10) |
| TWTR $44 Call/Put Option Pair Expiring 10/28/2022 | 77 | 19 | 0 | 21.1 % | 57.9 % | 78.9 % | 94.7 % | 100.0 % | 100.0 % |
| TWTR $43 Call/Put Option Pair Expiring 10/28/2022 | 701 | 19 | 0 | 10.5 | 57.9 | 84.2 | 94.7 | 100.0 | 100.0 |
| TWTR $22 Call/Put Option Pair Expiring 01/20/2023 | 1,065 | 58 | 2 | 22.4 | 43.1 | 62.1 | 94.8 | 100.0 | 100.0 |
| TWTR $24 Call/Put Option Pair Expiring 01/20/2023 | 2,502 | 59 | 1 | 25.4 | 49.2 | 69.5 | 94.9 | 100.0 | 100.0 |
| TWTR $110 Call/Put Option Pair Expiring 01/19/2024 | 377 | 99 | 0 | 32.3 | 56.6 | 76.8 | 94.9 | 100.0 | 100.0 |
| TWTR $21 Call/Put Option Pair Expiring 12/16/2022 | 1,578 | 60 | 0 | 13.3 | 21.7 | 50.0 | 95.0 | 100.0 | 100.0 |
| TWTR $31 Call/Put Option Pair Expiring 10/14/2022 | 612 | 20 | 3 | 20.0 | 65.0 | 90.0 | 95.0 | 100.0 | 100.0 |
| TWTR $32 Call/Put Option Pair Expiring 02/17/2023 | 4 | 21 | 1 | 33.3 | 61.9 | 81.0 | 95.2 | 100.0 | 100.0 |
| TWTR $49 Call/Put Option Pair Expiring 10/14/2022 | 1,983 | 21 | 2 | 19.0 | 85.7 | 90.5 | 95.2 | 100.0 | 100.0 |
| TWTR $30 Call/Put Option Pair Expiring 02/17/2023 | 365 | 22 | 0 | 36.4 | 68.2 | 81.8 | 95.5 | 100.0 | 100.0 |
| TWTR $85 Call/Put Option Pair Expiring 01/20/2023 | 907 | 89 | 10 | 15.7 | 31.5 | 49.4 | 95.5 | 100.0 | 100.0 |
| TWTR $40 Call/Put Option Pair Expiring 10/14/2022 | 18,585 | 23 | 0 | 8.7 | 69.6 | 87.0 | 95.7 | 100.0 | 100.0 |
| TWTR $41 Call/Put Option Pair Expiring 10/14/2022 | 6,018 | 23 | 0 | 26.1 | 78.3 | 91.3 | 95.7 | 100.0 | 100.0 |
| TWTR $48 Call/Put Option Pair Expiring 10/14/2022 | 4,337 | 23 | 0 | 39.1 | 91.3 | 95.7 | 95.7 | 100.0 | 100.0 |
| TWTR $20 Call/Put Option Pair Expiring 12/16/2022 | 17,518 | 94 | 0 | 6.4 | 25.5 | 61.7 | 95.7 | 100.0 | 100.0 |
| TWTR $72.5 Call/Put Option Pair Expiring 06/16/2023 | 181 | 71 | 28 | 42.3 | 64.8 | 74.6 | 95.8 | 100.0 | 100.0 |
| TWTR $22 Call/Put Option Pair Expiring 10/21/2022 | 390 | 95 | 4 | 5.3 | 47.4 | 74.7 | 95.8 | 100.0 | 100.0 |
| TWTR $17 Call/Put Option Pair Expiring 01/20/2023 | 166 | 48 | 12 | 2.1 | 10.4 | 39.6 | 95.8 | 100.0 | 100.0 |
| TWTR $60 Call/Put Option Pair Expiring 11/18/2022 | 1,952 | 49 | 5 | 34.7 | 59.2 | 71.4 | 95.9 | 100.0 | 100.0 |
| TWTR $120 Call/Put Option Pair Expiring 01/19/2024 | 12,059 | 99 | 0 | 27.3 | 51.5 | 71.7 | 96.0 | 100.0 | 100.0 |
| TWTR $18 Call/Put Option Pair Expiring 10/21/2022 | 272 | 25 | 35 | 4.0 | 52.0 | 76.0 | 96.0 | 100.0 | 100.0 |
| TWTR $23 Call/Put Option Pair Expiring 11/18/2022 | 1,056 | 53 | 1 | 18.9 | 54.7 | 79.2 | 96.2 | 100.0 | 100.0 |
| TWTR $21 Call/Put Option Pair Expiring 11/18/2022 | 291 | 54 | 0 | 20.4 | 48.1 | 66.7 | 96.3 | 100.0 | 100.0 |
| TWTR $48 Call/Put Option Pair Expiring 10/07/2022 | 26,957 | 27 | 1 | 25.9 | 74.1 | 77.8 | 96.3 | 100.0 | 100.0 |
| TWTR $39 Call/Put Option Pair Expiring 10/07/2022 | 11,467 | 28 | 0 | 17.9 | 82.1 | 96.4 | 96.4 | 100.0 | 100.0 |
| TWTR $42 Call/Put Option Pair Expiring 10/07/2022 | 12,842 | 28 | 0 | 7.1 | 85.7 | 96.4 | 96.4 | 100.0 | 100.0 |
| TWTR $26 Call/Put Option Pair Expiring 03/17/2023 | 130 | 57 | 1 | 59.6 | 77.2 | 87.7 | 96.5 | 100.0 | 100.0 |
| TWTR $27 Call/Put Option Pair Expiring 03/17/2023 | 167 | 57 | 1 | 68.4 | 80.7 | 87.7 | 96.5 | 100.0 | 100.0 |
| TWTR $23 Call/Put Option Pair Expiring 12/16/2022 | 110 | 58 | 2 | 17.2 | 41.4 | 62.1 | 96.6 | 100.0 | 100.0 |
| TWTR $26 Call/Put Option Pair Expiring 01/20/2023 | 1,714 | 58 | 2 | 37.9 | 58.6 | 75.9 | 96.6 | 100.0 | 100.0 |
| TWTR $27 Call/Put Option Pair Expiring 12/16/2022 | 639 | 60 | 0 | 51.7 | 70.0 | 85.0 | 96.7 | 100.0 | 100.0 |
| TWTR $31 Call/Put Option Pair Expiring 12/16/2022 | 12,109 | 60 | 0 | 45.0 | 78.3 | 91.7 | 96.7 | 100.0 | 100.0 |
| TWTR $80 Call/Put Option Pair Expiring 01/20/2023 | 726 | 93 | 6 | 15.1 | 35.5 | 47.3 | 96.8 | 100.0 | 100.0 |
| TWTR $23 Call/Put Option Pair Expiring 10/21/2022 | 1,024 | 96 | 3 | 11.5 | 47.9 | 82.3 | 96.9 | 100.0 | 100.0 |
| TWTR $95 Call/Put Option Pair Expiring 01/19/2024 | 285 | 97 | 2 | 38.1 | 54.6 | 77.3 | 96.9 | 100.0 | 100.0 |
| TWTR $62.5 Call/Put Option Pair Expiring 01/20/2023 | 20,545 | 98 | 1 | 15.3 | 38.8 | 62.2 | 96.9 | 100.0 | 100.0 |

**Exhibit 12b**
**Twitter, Inc. (Elon Musk)**
**Percent of Daily Observations Satisfying Put-Call Parity Conditions for 511 Damageable Option Pairs[1]**
**For a Given Percent Trading Cost on a Stock Trade**
**Class Period: May 13, 2022 to October 3, 2022[2]**
*Using Only Daily Observations with Nonzero Bid and Ask Prices*

| Option Pair Description | Total Volume[3] | Valid Observations[1] | Excluded Observations[1] | Percent of Valid Observations Satisfying the PCP Condition Assuming a Percent Trading Cost on a Stock Trade Equal to: | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 0.0% | 0.5% | 1.0% | 2.0% | 3.0% | 4.0% |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) | (9) | (10) |
| TWTR $20 Call/Put Option Pair Expiring 10/21/2022 | 13,694 | 98 | 1 | 5.1 % | 42.9 % | 73.5 % | 96.9 % | 100.0 % | 100.0 % |
| TWTR $57.5 Call/Put Option Pair Expiring 01/20/2023 | 6,698 | 98 | 1 | 38.8 | 62.2 | 73.5 | 96.9 | 100.0 | 100.0 |
| TWTR $15 Call/Put Option Pair Expiring 06/16/2023 | 1,635 | 41 | 19 | 26.8 | 41.5 | 68.3 | 97.6 | 100.0 | 100.0 |
| TWTR $60 Call/Put Option Pair Expiring 10/21/2022 | 5,901 | 85 | 14 | 20.0 | 52.9 | 68.2 | 97.6 | 100.0 | 100.0 |
| TWTR $65 Call/Put Option Pair Expiring 01/20/2023 | 27,376 | 87 | 12 | 12.6 | 34.5 | 56.3 | 97.7 | 100.0 | 100.0 |
| TWTR $90 Call/Put Option Pair Expiring 01/20/2023 | 841 | 89 | 10 | 16.9 | 31.5 | 42.7 | 97.8 | 100.0 | 100.0 |
| TWTR $57.5 Call/Put Option Pair Expiring 12/16/2022 | 911 | 94 | 5 | 23.4 | 38.3 | 63.8 | 97.9 | 100.0 | 100.0 |
| TWTR $19 Call/Put Option Pair Expiring 11/18/2022 | 300 | 48 | 6 | 18.8 | 47.9 | 64.6 | 97.9 | 100.0 | 100.0 |
| TWTR $21 Call/Put Option Pair Expiring 03/17/2023 | 160 | 48 | 10 | 37.5 | 58.3 | 87.5 | 97.9 | 100.0 | 100.0 |
| TWTR $21 Call/Put Option Pair Expiring 10/21/2022 | 514 | 97 | 2 | 8.2 | 41.2 | 73.2 | 97.9 | 100.0 | 100.0 |
| TWTR $90 Call/Put Option Pair Expiring 01/19/2024 | 755 | 97 | 2 | 38.1 | 56.7 | 73.2 | 97.9 | 100.0 | 100.0 |
| TWTR $85 Call/Put Option Pair Expiring 01/19/2024 | 259 | 97 | 2 | 43.3 | 58.8 | 73.2 | 97.9 | 100.0 | 100.0 |
| TWTR $24 Call/Put Option Pair Expiring 10/21/2022 | 930 | 97 | 2 | 15.5 | 61.9 | 81.4 | 97.9 | 100.0 | 100.0 |
| TWTR $27 Call/Put Option Pair Expiring 10/21/2022 | 8,206 | 98 | 1 | 23.5 | 75.5 | 91.8 | 98.0 | 100.0 | 100.0 |
| TWTR $26 Call/Put Option Pair Expiring 10/21/2022 | 10,918 | 98 | 1 | 29.6 | 84.7 | 92.9 | 98.0 | 100.0 | 100.0 |
| TWTR $105 Call/Put Option Pair Expiring 01/19/2024 | 1,008 | 99 | 0 | 30.3 | 48.5 | 72.7 | 98.0 | 100.0 | 100.0 |
| TWTR $100 Call/Put Option Pair Expiring 01/19/2024 | 2,472 | 99 | 0 | 34.3 | 51.5 | 75.8 | 98.0 | 100.0 | 100.0 |
| TWTR $20 Call/Put Option Pair Expiring 01/20/2023 | 96,142 | 99 | 0 | 27.3 | 61.6 | 80.8 | 98.0 | 100.0 | 100.0 |
| TWTR $25 Call/Put Option Pair Expiring 10/21/2022 | 34,839 | 99 | 0 | 26.3 | 70.7 | 88.9 | 98.0 | 100.0 | 100.0 |
| TWTR $28 Call/Put Option Pair Expiring 01/20/2023 | 52,502 | 99 | 0 | 51.5 | 75.8 | 92.9 | 98.0 | 100.0 | 100.0 |
| TWTR $33 Call/Put Option Pair Expiring 01/19/2024 | 2,861 | 99 | 0 | 78.8 | 89.9 | 93.9 | 98.0 | 100.0 | 100.0 |
| TWTR $40 Call/Put Option Pair Expiring 01/19/2024 | 24,152 | 99 | 0 | 88.9 | 93.9 | 96.0 | 98.0 | 100.0 | 100.0 |
| TWTR $27 Call/Put Option Pair Expiring 11/18/2022 | 625 | 52 | 2 | 26.9 | 75.0 | 88.5 | 98.1 | 100.0 | 100.0 |
| TWTR $18 Call/Put Option Pair Expiring 01/20/2023 | 135 | 53 | 7 | 17.0 | 47.2 | 66.0 | 98.1 | 100.0 | 100.0 |
| TWTR $28 Call/Put Option Pair Expiring 11/18/2022 | 591 | 53 | 1 | 32.1 | 73.6 | 86.8 | 98.1 | 100.0 | 100.0 |
| TWTR $26 Call/Put Option Pair Expiring 11/18/2022 | 413 | 53 | 1 | 24.5 | 69.8 | 90.6 | 98.1 | 100.0 | 100.0 |
| TWTR $24 Call/Put Option Pair Expiring 11/18/2022 | 528 | 53 | 1 | 22.6 | 71.7 | 90.6 | 98.1 | 100.0 | 100.0 |
| TWTR $32 Call/Put Option Pair Expiring 11/18/2022 | 2,247 | 54 | 0 | 38.9 | 75.9 | 88.9 | 98.1 | 100.0 | 100.0 |
| TWTR $31 Call/Put Option Pair Expiring 11/18/2022 | 1,093 | 54 | 0 | 46.3 | 77.8 | 88.9 | 98.1 | 100.0 | 100.0 |
| TWTR $39 Call/Put Option Pair Expiring 11/18/2022 | 12,978 | 54 | 0 | 48.1 | 85.2 | 92.6 | 98.1 | 100.0 | 100.0 |
| TWTR $42 Call/Put Option Pair Expiring 11/18/2022 | 5,841 | 54 | 0 | 51.9 | 88.9 | 92.6 | 98.1 | 100.0 | 100.0 |
| TWTR $49 Call/Put Option Pair Expiring 11/18/2022 | 16,669 | 54 | 0 | 55.6 | 88.9 | 92.6 | 98.1 | 100.0 | 100.0 |
| TWTR $37 Call/Put Option Pair Expiring 11/18/2022 | 1,644 | 54 | 0 | 59.3 | 90.7 | 94.4 | 98.1 | 100.0 | 100.0 |
| TWTR $23 Call/Put Option Pair Expiring 03/17/2023 | 35 | 55 | 3 | 32.7 | 65.5 | 87.3 | 98.2 | 100.0 | 100.0 |
| TWTR $39 Call/Put Option Pair Expiring 03/17/2023 | 442 | 57 | 1 | 82.5 | 98.2 | 98.2 | 98.2 | 100.0 | 100.0 |
| TWTR $30 Call/Put Option Pair Expiring 03/17/2023 | 540 | 58 | 0 | 53.4 | 81.0 | 91.4 | 98.3 | 100.0 | 100.0 |

**Exhibit 12b**
**Twitter, Inc. (Elon Musk)**
**Percent of Daily Observations Satisfying Put-Call Parity Conditions for 511 Damageable Option Pairs[1]**
**For a Given Percent Trading Cost on a Stock Trade**
**Class Period: May 13, 2022 to October 3, 2022[2]**
*Using Only Daily Observations with Nonzero Bid and Ask Prices*

| | | | | Percent of Valid Observations Satisfying the PCP Condition Assuming a Percent Trading Cost on a Stock Trade Equal to: | | | | | |
| Option Pair Description | Total Volume[3] | Valid Observations[1] | Excluded Observations[1] | 0.0% | 0.5% | 1.0% | 2.0% | 3.0% | 4.0% |
|---|---|---|---|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) | (9) | (10) |
| TWTR $24 Call/Put Option Pair Expiring 12/16/2022 | 51,986 | 59 | 1 | 28.8 % | 50.8 % | 74.6 % | 98.3 % | 100.0 % | 100.0 % |
| TWTR $26 Call/Put Option Pair Expiring 12/16/2022 | 4,240 | 60 | 0 | 41.7 | 68.3 | 83.3 | 98.3 | 100.0 | 100.0 |
| TWTR $32 Call/Put Option Pair Expiring 12/16/2022 | 6,816 | 60 | 0 | 55.0 | 76.7 | 85.0 | 98.3 | 100.0 | 100.0 |
| TWTR $29 Call/Put Option Pair Expiring 01/20/2023 | 37,024 | 60 | 0 | 36.7 | 71.7 | 86.7 | 98.3 | 100.0 | 100.0 |
| TWTR $75 Call/Put Option Pair Expiring 01/19/2024 | 1,017 | 98 | 1 | 42.9 | 62.2 | 77.6 | 99.0 | 100.0 | 100.0 |
| TWTR $28 Call/Put Option Pair Expiring 10/21/2022 | 9,489 | 98 | 1 | 28.6 | 74.5 | 91.8 | 99.0 | 100.0 | 100.0 |
| TWTR $62.5 Call/Put Option Pair Expiring 01/19/2024 | 932 | 98 | 1 | 70.4 | 81.6 | 93.9 | 99.0 | 100.0 | 100.0 |
| TWTR $80 Call/Put Option Pair Expiring 01/19/2024 | 2,375 | 99 | 0 | 38.4 | 54.5 | 76.8 | 99.0 | 100.0 | 100.0 |
| TWTR $65 Call/Put Option Pair Expiring 01/19/2024 | 1,775 | 99 | 0 | 52.5 | 69.7 | 83.8 | 99.0 | 100.0 | 100.0 |
| TWTR $60 Call/Put Option Pair Expiring 06/16/2023 | 2,606 | 99 | 0 | 67.7 | 80.8 | 86.9 | 99.0 | 100.0 | 100.0 |
| TWTR $52.5 Call/Put Option Pair Expiring 01/20/2023 | 80,288 | 99 | 0 | 53.5 | 77.8 | 88.9 | 99.0 | 100.0 | 100.0 |
| TWTR $25 Call/Put Option Pair Expiring 01/19/2024 | 8,716 | 99 | 0 | 76.8 | 86.9 | 92.9 | 99.0 | 100.0 | 100.0 |
| TWTR $45 Call/Put Option Pair Expiring 10/21/2022 | 80,970 | 99 | 0 | 44.4 | 82.8 | 94.9 | 99.0 | 100.0 | 100.0 |
| TWTR $40 Call/Put Option Pair Expiring 10/21/2022 | 99,321 | 99 | 0 | 39.4 | 84.8 | 94.9 | 99.0 | 100.0 | 100.0 |
| TWTR $43 Call/Put Option Pair Expiring 12/16/2022 | 7,462 | 99 | 0 | 75.8 | 89.9 | 94.9 | 99.0 | 100.0 | 100.0 |
| TWTR $40 Call/Put Option Pair Expiring 06/16/2023 | 16,648 | 99 | 0 | 78.8 | 86.9 | 96.0 | 99.0 | 100.0 | 100.0 |
| TWTR $45 Call/Put Option Pair Expiring 06/16/2023 | 49,586 | 99 | 0 | 84.8 | 94.9 | 96.0 | 99.0 | 100.0 | 100.0 |
| TWTR $42 Call/Put Option Pair Expiring 01/19/2024 | 4,248 | 99 | 0 | 80.8 | 91.9 | 97.0 | 99.0 | 100.0 | 100.0 |
| TWTR $44 Call/Put Option Pair Expiring 12/16/2022 | 6,189 | 99 | 0 | 71.7 | 89.9 | 98.0 | 99.0 | 100.0 | 100.0 |
| TWTR $39 Call/Put Option Pair Expiring 10/21/2022 | 20,263 | 99 | 0 | 41.4 | 92.9 | 98.0 | 99.0 | 100.0 | 100.0 |
| TWTR $44 Call/Put Option Pair Expiring 10/21/2022 | 20,893 | 99 | 0 | 52.5 | 93.9 | 98.0 | 99.0 | 100.0 | 100.0 |
| TWTR $41 Call/Put Option Pair Expiring 12/16/2022 | 3,914 | 99 | 0 | 63.6 | 94.9 | 98.0 | 99.0 | 100.0 | 100.0 |
| TWTR $42 Call/Put Option Pair Expiring 10/21/2022 | 55,597 | 99 | 0 | 42.4 | 93.9 | 99.0 | 99.0 | 100.0 | 100.0 |
| TWTR $60 Call/Put Option Pair Expiring 10/07/2022 | 3,826 | 1 | 26 | 0.0 | 0.0 | 0.0 | 100.0 | 100.0 | 100.0 |
| TWTR $55 Call/Put Option Pair Expiring 10/14/2022 | 6,310 | 1 | 21 | 0.0 | 0.0 | 0.0 | 100.0 | 100.0 | 100.0 |
| TWTR $75 Call/Put Option Pair Expiring 10/14/2022 | 456 | 1 | 21 | 0.0 | 0.0 | 0.0 | 100.0 | 100.0 | 100.0 |
| TWTR $65 Call/Put Option Pair Expiring 10/28/2022 | 81 | 1 | 17 | 0.0 | 0.0 | 0.0 | 100.0 | 100.0 | 100.0 |
| TWTR $52 Call/Put Option Pair Expiring 11/11/2022 | 9 | 4 | 0 | 0.0 | 0.0 | 25.0 | 100.0 | 100.0 | 100.0 |
| TWTR $35 Call/Put Option Pair Expiring 11/11/2022 | 90 | 4 | 0 | 25.0 | 25.0 | 25.0 | 100.0 | 100.0 | 100.0 |
| TWTR $20 Call/Put Option Pair Expiring 10/28/2022 | 1,550 | 7 | 11 | 0.0 | 14.3 | 28.6 | 100.0 | 100.0 | 100.0 |
| TWTR $60 Call/Put Option Pair Expiring 10/28/2022 | 336 | 3 | 15 | 0.0 | 0.0 | 33.3 | 100.0 | 100.0 | 100.0 |
| TWTR $30 Call/Put Option Pair Expiring 11/04/2022 | 98 | 8 | 0 | 0.0 | 0.0 | 50.0 | 100.0 | 100.0 | 100.0 |
| TWTR $53 Call/Put Option Pair Expiring 11/04/2022 | 136 | 2 | 2 | 0.0 | 0.0 | 50.0 | 100.0 | 100.0 | 100.0 |
| TWTR $20 Call/Put Option Pair Expiring 11/04/2022 | 7 | 6 | 2 | 0.0 | 33.3 | 50.0 | 100.0 | 100.0 | 100.0 |
| TWTR $65 Call/Put Option Pair Expiring 11/18/2022 | 69 | 2 | 52 | 0.0 | 50.0 | 50.0 | 100.0 | 100.0 | 100.0 |
| TWTR $52 Call/Put Option Pair Expiring 10/28/2022 | 930 | 9 | 5 | 0.0 | 22.2 | 55.6 | 100.0 | 100.0 | 100.0 |

**Exhibit 12b**
**Twitter, Inc. (Elon Musk)**
**Percent of Daily Observations Satisfying Put-Call Parity Conditions for 511 Damageable Option Pairs[1]**
**For a Given Percent Trading Cost on a Stock Trade**
**Class Period: May 13, 2022 to October 3, 2022[2]**
*Using Only Daily Observations with Nonzero Bid and Ask Prices*

| | | | | Percent of Valid Observations Satisfying the PCP Condition Assuming a Percent Trading Cost on a Stock Trade Equal to: | | | | | |
| | Total Volume[3] | Valid Observations[1] | Excluded Observations[1] | 0.0% | 0.5% | 1.0% | 2.0% | 3.0% | 4.0% |
| Option Pair Description | | | | | | | | | |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) | (9) | (10) |
|---|---|---|---|---|---|---|---|---|---|
| TWTR $21 Call/Put Option Pair Expiring 02/17/2023 | 148 | 20 | 2 | 15.0 % | 35.0 % | 60.0 % | 100.0 % | 100.0 % | 100.0 % |
| TWTR $41 Call/Put Option Pair Expiring 10/28/2022 | 260 | 18 | 1 | 5.6 | 33.3 | 61.1 | 100.0 | 100.0 | 100.0 |
| TWTR $25 Call/Put Option Pair Expiring 11/04/2022 | 90 | 8 | 0 | 0.0 | 37.5 | 62.5 | 100.0 | 100.0 | 100.0 |
| TWTR $44 Call/Put Option Pair Expiring 11/04/2022 | 63 | 9 | 0 | 22.2 | 33.3 | 66.7 | 100.0 | 100.0 | 100.0 |
| TWTR $16 Call/Put Option Pair Expiring 10/21/2022 | 671 | 16 | 44 | 0.0 | 37.5 | 68.8 | 100.0 | 100.0 | 100.0 |
| TWTR $60 Call/Put Option Pair Expiring 03/17/2023 | 4,760 | 39 | 7 | 41.0 | 56.4 | 69.2 | 100.0 | 100.0 | 100.0 |
| TWTR $52.5 Call/Put Option Pair Expiring 10/21/2022 | 25,325 | 99 | 0 | 25.3 | 44.4 | 71.7 | 100.0 | 100.0 | 100.0 |
| TWTR $48 Call/Put Option Pair Expiring 10/28/2022 | 1,685 | 18 | 1 | 0.0 | 44.4 | 72.2 | 100.0 | 100.0 | 100.0 |
| TWTR $55 Call/Put Option Pair Expiring 10/28/2022 | 1,794 | 15 | 3 | 6.7 | 40.0 | 73.3 | 100.0 | 100.0 | 100.0 |
| TWTR $35 Call/Put Option Pair Expiring 10/28/2022 | 447 | 19 | 0 | 5.3 | 47.4 | 73.7 | 100.0 | 100.0 | 100.0 |
| TWTR $17 Call/Put Option Pair Expiring 10/21/2022 | 1,621 | 39 | 21 | 5.1 | 46.2 | 74.4 | 100.0 | 100.0 | 100.0 |
| TWTR $50 Call/Put Option Pair Expiring 11/11/2022 | 281 | 4 | 0 | 0.0 | 25.0 | 75.0 | 100.0 | 100.0 | 100.0 |
| TWTR $38 Call/Put Option Pair Expiring 11/04/2022 | 4 | 8 | 1 | 0.0 | 37.5 | 75.0 | 100.0 | 100.0 | 100.0 |
| TWTR $32 Call/Put Option Pair Expiring 11/04/2022 | 22 | 8 | 1 | 12.5 | 37.5 | 75.0 | 100.0 | 100.0 | 100.0 |
| TWTR $48 Call/Put Option Pair Expiring 11/04/2022 | 141 | 8 | 1 | 25.0 | 37.5 | 75.0 | 100.0 | 100.0 | 100.0 |
| TWTR $25 Call/Put Option Pair Expiring 10/07/2022 | 15 | 4 | 23 | 0.0 | 50.0 | 75.0 | 100.0 | 100.0 | 100.0 |
| TWTR $33 Call/Put Option Pair Expiring 11/04/2022 | 2 | 8 | 1 | 12.5 | 50.0 | 75.0 | 100.0 | 100.0 | 100.0 |
| TWTR $80 Call/Put Option Pair Expiring 11/18/2022 | 22 | 4 | 50 | 25.0 | 50.0 | 75.0 | 100.0 | 100.0 | 100.0 |
| TWTR $65 Call/Put Option Pair Expiring 03/17/2023 | 16 | 8 | 32 | 25.0 | 50.0 | 75.0 | 100.0 | 100.0 | 100.0 |
| TWTR $32 Call/Put Option Pair Expiring 10/07/2022 | 162 | 24 | 4 | 4.2 | 62.5 | 75.0 | 100.0 | 100.0 | 100.0 |
| TWTR $52 Call/Put Option Pair Expiring 10/07/2022 | 10,227 | 4 | 23 | 0.0 | 75.0 | 75.0 | 100.0 | 100.0 | 100.0 |
| TWTR $53 Call/Put Option Pair Expiring 10/07/2022 | 3,147 | 4 | 8 | 0.0 | 75.0 | 75.0 | 100.0 | 100.0 | 100.0 |
| TWTR $37 Call/Put Option Pair Expiring 10/28/2022 | 275 | 18 | 1 | 5.6 | 44.4 | 77.8 | 100.0 | 100.0 | 100.0 |
| TWTR $34 Call/Put Option Pair Expiring 10/28/2022 | 143 | 18 | 1 | 0.0 | 55.6 | 77.8 | 100.0 | 100.0 | 100.0 |
| TWTR $45 Call/Put Option Pair Expiring 11/04/2022 | 151 | 9 | 0 | 22.2 | 55.6 | 77.8 | 100.0 | 100.0 | 100.0 |
| TWTR $90 Call/Put Option Pair Expiring 12/16/2022 | 41 | 36 | 63 | 27.8 | 61.1 | 77.8 | 100.0 | 100.0 | 100.0 |
| TWTR $55 Call/Put Option Pair Expiring 11/18/2022 | 10,962 | 54 | 0 | 27.8 | 66.7 | 77.8 | 100.0 | 100.0 | 100.0 |
| TWTR $46 Call/Put Option Pair Expiring 10/28/2022 | 172 | 19 | 0 | 10.5 | 42.1 | 78.9 | 100.0 | 100.0 | 100.0 |
| TWTR $42 Call/Put Option Pair Expiring 10/28/2022 | 366 | 19 | 0 | 10.5 | 47.4 | 78.9 | 100.0 | 100.0 | 100.0 |
| TWTR $45 Call/Put Option Pair Expiring 10/28/2022 | 1,071 | 19 | 0 | 15.8 | 52.6 | 78.9 | 100.0 | 100.0 | 100.0 |
| TWTR $52.5 Call/Put Option Pair Expiring 11/18/2022 | 6,739 | 39 | 1 | 38.5 | 66.7 | 79.5 | 100.0 | 100.0 | 100.0 |
| TWTR $26 Call/Put Option Pair Expiring 02/17/2023 | 12 | 21 | 1 | 33.3 | 61.9 | 81.0 | 100.0 | 100.0 | 100.0 |
| TWTR $33 Call/Put Option Pair Expiring 02/17/2023 | 12 | 21 | 1 | 47.6 | 71.4 | 81.0 | 100.0 | 100.0 | 100.0 |
| TWTR $27 Call/Put Option Pair Expiring 01/20/2023 | 5,852 | 59 | 1 | 35.6 | 66.1 | 81.4 | 100.0 | 100.0 | 100.0 |
| TWTR $37 Call/Put Option Pair Expiring 10/07/2022 | 10,697 | 27 | 1 | 14.8 | 81.5 | 81.5 | 100.0 | 100.0 | 100.0 |
| TWTR $70 Call/Put Option Pair Expiring 01/19/2024 | 1,305 | 98 | 1 | 48.0 | 65.3 | 81.6 | 100.0 | 100.0 | 100.0 |

**Exhibit 12b**
**Twitter, Inc. (Elon Musk)**
**Percent of Daily Observations Satisfying Put-Call Parity Conditions for 511 Damageable Option Pairs[1]**
**For a Given Percent Trading Cost on a Stock Trade**
**Class Period: May 13, 2022 to October 3, 2022[2]**
*Using Only Daily Observations with Nonzero Bid and Ask Prices*

| | | | | Percent of Valid Observations Satisfying the PCP Condition Assuming a Percent Trading Cost on a Stock Trade Equal to: | | | | | |
| | Total Volume[3] | Valid Observations[1] | Excluded Observations[1] | 0.0% | 0.5% | 1.0% | 2.0% | 3.0% | 4.0% |
| Option Pair Description | | | | | | | | | |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) | (9) | (10) |
|---|---|---|---|---|---|---|---|---|---|
| TWTR $25 Call/Put Option Pair Expiring 10/28/2022 | 82 | 11 | 7 | 0.0 % | 45.5 % | 81.8 % | 100.0 % | 100.0 % | 100.0 % |
| TWTR $85 Call/Put Option Pair Expiring 12/16/2022 | 42 | 11 | 88 | 45.5 | 72.7 | 81.8 | 100.0 | 100.0 | 100.0 |
| TWTR $50 Call/Put Option Pair Expiring 02/17/2023 | 2,391 | 22 | 0 | 63.6 | 77.3 | 81.8 | 100.0 | 100.0 | 100.0 |
| TWTR $23 Call/Put Option Pair Expiring 01/20/2023 | 4,962 | 99 | 0 | 38.4 | 63.6 | 82.8 | 100.0 | 100.0 | 100.0 |
| TWTR $52 Call/Put Option Pair Expiring 10/21/2022 | 858 | 12 | 0 | 0.0 | 50.0 | 83.3 | 100.0 | 100.0 | 100.0 |
| TWTR $53 Call/Put Option Pair Expiring 10/21/2022 | 463 | 12 | 0 | 8.3 | 66.7 | 83.3 | 100.0 | 100.0 | 100.0 |
| TWTR $51 Call/Put Option Pair Expiring 10/14/2022 | 576 | 6 | 13 | 16.7 | 66.7 | 83.3 | 100.0 | 100.0 | 100.0 |
| TWTR $51 Call/Put Option Pair Expiring 10/21/2022 | 726 | 12 | 0 | 33.3 | 75.0 | 83.3 | 100.0 | 100.0 | 100.0 |
| TWTR $36.5 Call/Put Option Pair Expiring 10/14/2022 | 18 | 6 | 1 | 66.7 | 83.3 | 83.3 | 100.0 | 100.0 | 100.0 |
| TWTR $67.5 Call/Put Option Pair Expiring 01/19/2024 | 265 | 90 | 9 | 57.8 | 71.1 | 84.4 | 100.0 | 100.0 | 100.0 |
| TWTR $15 Call/Put Option Pair Expiring 03/17/2023 | 166 | 13 | 9 | 23.1 | 61.5 | 84.6 | 100.0 | 100.0 | 100.0 |
| TWTR $50 Call/Put Option Pair Expiring 10/14/2022 | 1,876 | 13 | 9 | 0.0 | 76.9 | 84.6 | 100.0 | 100.0 | 100.0 |
| TWTR $20 Call/Put Option Pair Expiring 02/17/2023 | 1 | 13 | 9 | 38.5 | 76.9 | 84.6 | 100.0 | 100.0 | 100.0 |
| TWTR $28 Call/Put Option Pair Expiring 12/16/2022 | 9,511 | 60 | 0 | 50.0 | 78.3 | 85.0 | 100.0 | 100.0 | 100.0 |
| TWTR $46.5 Call/Put Option Pair Expiring 10/14/2022 | 264 | 7 | 0 | 0.0 | 85.7 | 85.7 | 100.0 | 100.0 | 100.0 |
| TWTR $40.5 Call/Put Option Pair Expiring 10/14/2022 | 477 | 7 | 0 | 28.6 | 85.7 | 85.7 | 100.0 | 100.0 | 100.0 |
| TWTR $41.5 Call/Put Option Pair Expiring 10/14/2022 | 421 | 7 | 0 | 28.6 | 85.7 | 85.7 | 100.0 | 100.0 | 100.0 |
| TWTR $47 Call/Put Option Pair Expiring 02/17/2023 | 88 | 22 | 0 | 68.2 | 86.4 | 86.4 | 100.0 | 100.0 | 100.0 |
| TWTR $29 Call/Put Option Pair Expiring 10/14/2022 | 291 | 15 | 8 | 13.3 | 66.7 | 86.7 | 100.0 | 100.0 | 100.0 |
| TWTR $31 Call/Put Option Pair Expiring 01/20/2023 | 3,264 | 60 | 0 | 35.0 | 66.7 | 86.7 | 100.0 | 100.0 | 100.0 |
| TWTR $29 Call/Put Option Pair Expiring 12/16/2022 | 4,758 | 60 | 0 | 56.7 | 76.7 | 86.7 | 100.0 | 100.0 | 100.0 |
| TWTR $55 Call/Put Option Pair Expiring 10/21/2022 | 46,649 | 99 | 0 | 35.4 | 73.7 | 86.9 | 100.0 | 100.0 | 100.0 |
| TWTR $42 Call/Put Option Pair Expiring 10/14/2022 | 5,270 | 23 | 0 | 39.1 | 87.0 | 87.0 | 100.0 | 100.0 | 100.0 |
| TWTR $25 Call/Put Option Pair Expiring 11/18/2022 | 24,668 | 54 | 0 | 33.3 | 75.9 | 87.0 | 100.0 | 100.0 | 100.0 |
| TWTR $34 Call/Put Option Pair Expiring 11/04/2022 | 42 | 8 | 1 | 0.0 | 37.5 | 87.5 | 100.0 | 100.0 | 100.0 |
| TWTR $36 Call/Put Option Pair Expiring 11/04/2022 | 1 | 8 | 1 | 0.0 | 50.0 | 87.5 | 100.0 | 100.0 | 100.0 |
| TWTR $28 Call/Put Option Pair Expiring 03/17/2023 | 4 | 57 | 1 | 61.4 | 84.2 | 87.7 | 100.0 | 100.0 | 100.0 |
| TWTR $24 Call/Put Option Pair Expiring 03/17/2023 | 1,522 | 58 | 0 | 24.1 | 62.1 | 87.9 | 100.0 | 100.0 | 100.0 |
| TWTR $23 Call/Put Option Pair Expiring 01/17/2025 | 4 | 17 | 0 | 52.9 | 70.6 | 88.2 | 100.0 | 100.0 | 100.0 |
| TWTR $20 Call/Put Option Pair Expiring 01/17/2025 | 13 | 17 | 0 | 88.2 | 88.2 | 88.2 | 100.0 | 100.0 | 100.0 |
| TWTR $33 Call/Put Option Pair Expiring 10/07/2022 | 1,227 | 26 | 2 | 0.0 | 73.1 | 88.5 | 100.0 | 100.0 | 100.0 |
| TWTR $37 Call/Put Option Pair Expiring 11/04/2022 | 11 | 9 | 0 | 22.2 | 55.6 | 88.9 | 100.0 | 100.0 | 100.0 |
| TWTR $47 Call/Put Option Pair Expiring 10/28/2022 | 322 | 18 | 1 | 16.7 | 61.1 | 88.9 | 100.0 | 100.0 | 100.0 |
| TWTR $40 Call/Put Option Pair Expiring 11/04/2022 | 240 | 9 | 0 | 33.3 | 66.7 | 88.9 | 100.0 | 100.0 | 100.0 |
| TWTR $50 Call/Put Option Pair Expiring 11/18/2022 | 31,586 | 54 | 0 | 38.9 | 72.2 | 88.9 | 100.0 | 100.0 | 100.0 |
| TWTR $41 Call/Put Option Pair Expiring 11/04/2022 | 39 | 9 | 0 | 11.1 | 77.8 | 88.9 | 100.0 | 100.0 | 100.0 |

**Exhibit 12b**
**Twitter, Inc. (Elon Musk)**
**Percent of Daily Observations Satisfying Put-Call Parity Conditions for 511 Damageable Option Pairs[1]**
**For a Given Percent Trading Cost on a Stock Trade**
**Class Period: May 13, 2022 to October 3, 2022[2]**
*Using Only Daily Observations with Nonzero Bid and Ask Prices*

| Option Pair Description | Total Volume[3] | Valid Observations[1] | Excluded Observations[1] | Percent of Valid Observations Satisfying the PCP Condition Assuming a Percent Trading Cost on a Stock Trade Equal to: | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | 0.0% | 0.5% | 1.0% | 2.0% | 3.0% | 4.0% |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) | (9) | (10) |
| TWTR $34 Call/Put Option Pair Expiring 10/07/2022 | 2,289 | 28 | 0 | 25.0 % | 78.6 % | 89.3 % | 100.0 % | 100.0 % | 100.0 % |
| TWTR $50 Call/Put Option Pair Expiring 10/28/2022 | 1,331 | 19 | 0 | 15.8 | 63.2 | 89.5 | 100.0 | 100.0 | 100.0 |
| TWTR $40 Call/Put Option Pair Expiring 10/28/2022 | 372 | 19 | 0 | 15.8 | 68.4 | 89.5 | 100.0 | 100.0 | 100.0 |
| TWTR $30 Call/Put Option Pair Expiring 10/07/2022 | 133 | 19 | 8 | 26.3 | 84.2 | 89.5 | 100.0 | 100.0 | 100.0 |
| TWTR $29 Call/Put Option Pair Expiring 11/18/2022 | 566 | 54 | 0 | 33.3 | 72.2 | 90.7 | 100.0 | 100.0 | 100.0 |
| TWTR $34 Call/Put Option Pair Expiring 10/14/2022 | 3,240 | 22 | 1 | 27.3 | 68.2 | 90.9 | 100.0 | 100.0 | 100.0 |
| TWTR $25 Call/Put Option Pair Expiring 12/16/2022 | 14,668 | 99 | 0 | 34.3 | 72.7 | 90.9 | 100.0 | 100.0 | 100.0 |
| TWTR $29 Call/Put Option Pair Expiring 10/21/2022 | 5,870 | 99 | 0 | 33.3 | 73.7 | 90.9 | 100.0 | 100.0 | 100.0 |
| TWTR $35 Call/Put Option Pair Expiring 02/17/2023 | 1,023 | 22 | 0 | 50.0 | 77.3 | 90.9 | 100.0 | 100.0 | 100.0 |
| TWTR $55 Call/Put Option Pair Expiring 12/16/2022 | 37,459 | 99 | 0 | 48.5 | 78.8 | 90.9 | 100.0 | 100.0 | 100.0 |
| TWTR $43 Call/Put Option Pair Expiring 02/17/2023 | 10,016 | 22 | 0 | 63.6 | 81.8 | 90.9 | 100.0 | 100.0 | 100.0 |
| TWTR $49 Call/Put Option Pair Expiring 02/17/2023 | 30 | 22 | 0 | 63.6 | 81.8 | 90.9 | 100.0 | 100.0 | 100.0 |
| TWTR $37 Call/Put Option Pair Expiring 10/14/2022 | 2,465 | 22 | 1 | 22.7 | 86.4 | 90.9 | 100.0 | 100.0 | 100.0 |
| TWTR $38.5 Call/Put Option Pair Expiring 10/07/2022 | 42,396 | 11 | 1 | 27.3 | 90.9 | 90.9 | 100.0 | 100.0 | 100.0 |
| TWTR $48 Call/Put Option Pair Expiring 02/17/2023 | 625 | 22 | 0 | 68.2 | 90.9 | 90.9 | 100.0 | 100.0 | 100.0 |
| TWTR $22 Call/Put Option Pair Expiring 03/17/2023 | 723 | 56 | 2 | 32.1 | 66.1 | 91.1 | 100.0 | 100.0 | 100.0 |
| TWTR $31 Call/Put Option Pair Expiring 03/17/2023 | 138 | 57 | 1 | 66.7 | 78.9 | 91.2 | 100.0 | 100.0 | 100.0 |
| TWTR $35 Call/Put Option Pair Expiring 10/14/2022 | 2,755 | 23 | 0 | 30.4 | 78.3 | 91.3 | 100.0 | 100.0 | 100.0 |
| TWTR $35.5 Call/Put Option Pair Expiring 10/07/2022 | 344 | 12 | 0 | 8.3 | 75.0 | 91.7 | 100.0 | 100.0 | 100.0 |
| TWTR $40.5 Call/Put Option Pair Expiring 10/07/2022 | 3,180 | 12 | 0 | 16.7 | 83.3 | 91.7 | 100.0 | 100.0 | 100.0 |
| TWTR $42.5 Call/Put Option Pair Expiring 10/07/2022 | 7,350 | 12 | 0 | 16.7 | 83.3 | 91.7 | 100.0 | 100.0 | 100.0 |
| TWTR $40.5 Call/Put Option Pair Expiring 10/21/2022 | 255 | 12 | 0 | 33.3 | 91.7 | 91.7 | 100.0 | 100.0 | 100.0 |
| TWTR $30 Call/Put Option Pair Expiring 01/20/2023 | 266,703 | 99 | 0 | 40.4 | 71.7 | 91.9 | 100.0 | 100.0 | 100.0 |
| TWTR $35 Call/Put Option Pair Expiring 11/18/2022 | 10,998 | 54 | 0 | 46.3 | 83.3 | 92.6 | 100.0 | 100.0 | 100.0 |
| TWTR $48 Call/Put Option Pair Expiring 11/18/2022 | 26,897 | 54 | 0 | 59.3 | 88.9 | 92.6 | 100.0 | 100.0 | 100.0 |
| TWTR $72.5 Call/Put Option Pair Expiring 01/19/2024 | 130 | 97 | 2 | 69.1 | 81.4 | 92.8 | 100.0 | 100.0 | 100.0 |
| TWTR $35 Call/Put Option Pair Expiring 10/07/2022 | 10,781 | 28 | 0 | 25.0 | 75.0 | 92.9 | 100.0 | 100.0 | 100.0 |
| TWTR $47 Call/Put Option Pair Expiring 10/07/2022 | 36,578 | 28 | 0 | 39.3 | 89.3 | 92.9 | 100.0 | 100.0 | 100.0 |
| TWTR $46 Call/Put Option Pair Expiring 10/07/2022 | 19,879 | 28 | 0 | 42.9 | 89.3 | 92.9 | 100.0 | 100.0 | 100.0 |
| TWTR $30 Call/Put Option Pair Expiring 12/16/2022 | 110,134 | 99 | 0 | 46.5 | 75.8 | 92.9 | 100.0 | 100.0 | 100.0 |
| TWTR $52.5 Call/Put Option Pair Expiring 12/16/2022 | 12,784 | 99 | 0 | 53.5 | 75.8 | 92.9 | 100.0 | 100.0 | 100.0 |
| TWTR $15 Call/Put Option Pair Expiring 01/19/2024 | 1,919 | 58 | 2 | 77.6 | 86.2 | 93.1 | 100.0 | 100.0 | 100.0 |
| TWTR $33 Call/Put Option Pair Expiring 10/21/2022 | 13,733 | 99 | 0 | 43.4 | 85.9 | 93.9 | 100.0 | 100.0 | 100.0 |
| TWTR $52.5 Call/Put Option Pair Expiring 06/16/2023 | 20,054 | 99 | 0 | 81.8 | 91.9 | 93.9 | 100.0 | 100.0 | 100.0 |
| TWTR $55 Call/Put Option Pair Expiring 02/17/2023 | 266 | 17 | 5 | 47.1 | 88.2 | 94.1 | 100.0 | 100.0 | 100.0 |
| TWTR $40 Call/Put Option Pair Expiring 01/17/2025 | 7 | 17 | 0 | 88.2 | 94.1 | 94.1 | 100.0 | 100.0 | 100.0 |

**Exhibit 12b**
**Twitter, Inc. (Elon Musk)**
**Percent of Daily Observations Satisfying Put-Call Parity Conditions for 511 Damageable Option Pairs[1]**
**For a Given Percent Trading Cost on a Stock Trade**
**Class Period: May 13, 2022 to October 3, 2022[2]**
*Using Only Daily Observations with Nonzero Bid and Ask Prices*

| | | | | Percent of Valid Observations Satisfying the PCP Condition Assuming a Percent Trading Cost on a Stock Trade Equal to: | | | | | |
| Option Pair Description | Total Volume[3] | Valid Observations[1] | Excluded Observations[1] | 0.0% | 0.5% | 1.0% | 2.0% | 3.0% | 4.0% |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) | (9) | (10) |
| TWTR $60 Call/Put Option Pair Expiring 01/17/2025 | 229 | 17 | 0 | 88.2 % | 94.1 % | 94.1 % | 100.0 % | 100.0 % | 100.0 % |
| TWTR $42 Call/Put Option Pair Expiring 01/17/2025 | 19 | 17 | 0 | 94.1 | 94.1 | 94.1 | 100.0 | 100.0 | 100.0 |
| TWTR $30 Call/Put Option Pair Expiring 10/14/2022 | 166 | 18 | 5 | 22.2 | 66.7 | 94.4 | 100.0 | 100.0 | 100.0 |
| TWTR $45 Call/Put Option Pair Expiring 11/18/2022 | 15,606 | 54 | 0 | 57.4 | 88.9 | 94.4 | 100.0 | 100.0 | 100.0 |
| TWTR $29 Call/Put Option Pair Expiring 03/17/2023 | 149 | 57 | 1 | 61.4 | 84.2 | 94.7 | 100.0 | 100.0 | 100.0 |
| TWTR $23 Call/Put Option Pair Expiring 06/16/2023 | 17 | 59 | 1 | 64.4 | 89.8 | 94.9 | 100.0 | 100.0 | 100.0 |
| TWTR $37 Call/Put Option Pair Expiring 01/20/2023 | 14,658 | 99 | 0 | 63.6 | 87.9 | 94.9 | 100.0 | 100.0 | 100.0 |
| TWTR $28 Call/Put Option Pair Expiring 02/17/2023 | 226 | 21 | 1 | 57.1 | 81.0 | 95.2 | 100.0 | 100.0 | 100.0 |
| TWTR $37 Call/Put Option Pair Expiring 02/17/2023 | 217 | 21 | 1 | 61.9 | 81.0 | 95.2 | 100.0 | 100.0 | 100.0 |
| TWTR $23 Call/Put Option Pair Expiring 02/17/2023 | 2 | 21 | 1 | 57.1 | 85.7 | 95.2 | 100.0 | 100.0 | 100.0 |
| TWTR $27 Call/Put Option Pair Expiring 02/17/2023 | 1 | 21 | 1 | 57.1 | 85.7 | 95.2 | 100.0 | 100.0 | 100.0 |
| TWTR $34 Call/Put Option Pair Expiring 02/17/2023 | 230 | 21 | 1 | 61.9 | 90.5 | 95.2 | 100.0 | 100.0 | 100.0 |
| TWTR $32 Call/Put Option Pair Expiring 10/14/2022 | 2,027 | 22 | 1 | 22.7 | 81.8 | 95.5 | 100.0 | 100.0 | 100.0 |
| TWTR $38 Call/Put Option Pair Expiring 02/17/2023 | 1,220 | 22 | 0 | 54.5 | 86.4 | 95.5 | 100.0 | 100.0 | 100.0 |
| TWTR $44 Call/Put Option Pair Expiring 02/17/2023 | 14 | 22 | 0 | 68.2 | 86.4 | 95.5 | 100.0 | 100.0 | 100.0 |
| TWTR $46 Call/Put Option Pair Expiring 02/17/2023 | 8 | 22 | 0 | 77.3 | 86.4 | 95.5 | 100.0 | 100.0 | 100.0 |
| TWTR $33 Call/Put Option Pair Expiring 10/14/2022 | 1,586 | 22 | 1 | 31.8 | 90.9 | 95.5 | 100.0 | 100.0 | 100.0 |
| TWTR $40 Call/Put Option Pair Expiring 02/17/2023 | 576 | 22 | 0 | 77.3 | 95.5 | 95.5 | 100.0 | 100.0 | 100.0 |
| TWTR $31 Call/Put Option Pair Expiring 10/07/2022 | 510 | 23 | 5 | 21.7 | 65.2 | 95.7 | 100.0 | 100.0 | 100.0 |
| TWTR $38 Call/Put Option Pair Expiring 10/14/2022 | 7,207 | 23 | 0 | 8.7 | 87.0 | 95.7 | 100.0 | 100.0 | 100.0 |
| TWTR $43 Call/Put Option Pair Expiring 10/14/2022 | 1,540 | 23 | 0 | 30.4 | 91.3 | 95.7 | 100.0 | 100.0 | 100.0 |
| TWTR $44 Call/Put Option Pair Expiring 10/14/2022 | 3,948 | 23 | 0 | 30.4 | 91.3 | 95.7 | 100.0 | 100.0 | 100.0 |
| TWTR $55 Call/Put Option Pair Expiring 01/20/2023 | 332,177 | 99 | 0 | 60.6 | 81.8 | 96.0 | 100.0 | 100.0 | 100.0 |
| TWTR $38 Call/Put Option Pair Expiring 10/21/2022 | 12,915 | 99 | 0 | 43.4 | 91.9 | 96.0 | 100.0 | 100.0 | 100.0 |
| TWTR $33 Call/Put Option Pair Expiring 11/18/2022 | 4,389 | 54 | 0 | 50.0 | 87.0 | 96.3 | 100.0 | 100.0 | 100.0 |
| TWTR $36 Call/Put Option Pair Expiring 11/18/2022 | 2,876 | 54 | 0 | 46.3 | 90.7 | 96.3 | 100.0 | 100.0 | 100.0 |
| TWTR $43 Call/Put Option Pair Expiring 11/18/2022 | 9,394 | 54 | 0 | 55.6 | 92.6 | 96.3 | 100.0 | 100.0 | 100.0 |
| TWTR $46 Call/Put Option Pair Expiring 03/17/2023 | 890 | 55 | 0 | 81.8 | 90.9 | 96.4 | 100.0 | 100.0 | 100.0 |
| TWTR $45 Call/Put Option Pair Expiring 10/07/2022 | 18,574 | 28 | 0 | 35.7 | 82.1 | 96.4 | 100.0 | 100.0 | 100.0 |
| TWTR $38 Call/Put Option Pair Expiring 10/07/2022 | 5,629 | 28 | 0 | 28.6 | 85.7 | 96.4 | 100.0 | 100.0 | 100.0 |
| TWTR $41 Call/Put Option Pair Expiring 10/07/2022 | 44,173 | 28 | 0 | 21.4 | 89.3 | 96.4 | 100.0 | 100.0 | 100.0 |
| TWTR $44 Call/Put Option Pair Expiring 10/07/2022 | 19,741 | 28 | 0 | 32.1 | 89.3 | 96.4 | 100.0 | 100.0 | 100.0 |
| TWTR $18 Call/Put Option Pair Expiring 01/19/2024 | 67 | 56 | 4 | 75.0 | 92.9 | 96.4 | 100.0 | 100.0 | 100.0 |
| TWTR $25 Call/Put Option Pair Expiring 03/17/2023 | 2,063 | 57 | 1 | 50.9 | 82.5 | 96.5 | 100.0 | 100.0 | 100.0 |
| TWTR $33 Call/Put Option Pair Expiring 06/16/2023 | 1,996 | 98 | 1 | 83.7 | 93.9 | 96.9 | 100.0 | 100.0 | 100.0 |
| TWTR $35 Call/Put Option Pair Expiring 06/16/2023 | 5,956 | 98 | 1 | 84.7 | 93.9 | 96.9 | 100.0 | 100.0 | 100.0 |

**Exhibit 12b**
**Twitter, Inc. (Elon Musk)**
**Percent of Daily Observations Satisfying Put-Call Parity Conditions for 511 Damageable Option Pairs[1]**
**For a Given Percent Trading Cost on a Stock Trade**
**Class Period: May 13, 2022 to October 3, 2022[2]**
*Using Only Daily Observations with Nonzero Bid and Ask Prices*

| Option Pair Description | Total Volume[3] | Valid Observations[1] | Excluded Observations[1] | Percent of Valid Observations Satisfying the PCP Condition Assuming a Percent Trading Cost on a Stock Trade Equal to: | | | | | |
| | | | | 0.0% | 0.5% | 1.0% | 2.0% | 3.0% | 4.0% |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) | (9) | (10) |
| TWTR $28 Call/Put Option Pair Expiring 06/16/2023 | 944 | 98 | 1 | 66.3 % | 95.9 % | 96.9 % | 100.0 % | 100.0 % | 100.0 % |
| TWTR $25 Call/Put Option Pair Expiring 01/20/2023 | 146,667 | 99 | 0 | 49.5 | 80.8 | 97.0 | 100.0 | 100.0 | 100.0 |
| TWTR $25 Call/Put Option Pair Expiring 06/16/2023 | 1,005 | 99 | 0 | 62.6 | 80.8 | 97.0 | 100.0 | 100.0 | 100.0 |
| TWTR $30 Call/Put Option Pair Expiring 10/21/2022 | 67,924 | 99 | 0 | 42.4 | 85.9 | 97.0 | 100.0 | 100.0 | 100.0 |
| TWTR $50 Call/Put Option Pair Expiring 10/21/2022 | 94,722 | 99 | 0 | 51.5 | 85.9 | 97.0 | 100.0 | 100.0 | 100.0 |
| TWTR $42 Call/Put Option Pair Expiring 12/16/2022 | 18,924 | 99 | 0 | 61.6 | 85.9 | 97.0 | 100.0 | 100.0 | 100.0 |
| TWTR $33 Call/Put Option Pair Expiring 12/16/2022 | 27,963 | 99 | 0 | 54.5 | 86.9 | 97.0 | 100.0 | 100.0 | 100.0 |
| TWTR $34 Call/Put Option Pair Expiring 10/21/2022 | 7,917 | 99 | 0 | 37.4 | 87.9 | 97.0 | 100.0 | 100.0 | 100.0 |
| TWTR $43 Call/Put Option Pair Expiring 10/21/2022 | 32,994 | 99 | 0 | 48.5 | 87.9 | 97.0 | 100.0 | 100.0 | 100.0 |
| TWTR $39 Call/Put Option Pair Expiring 12/16/2022 | 7,134 | 99 | 0 | 55.6 | 87.9 | 97.0 | 100.0 | 100.0 | 100.0 |
| TWTR $49 Call/Put Option Pair Expiring 10/21/2022 | 46,464 | 99 | 0 | 48.5 | 89.9 | 97.0 | 100.0 | 100.0 | 100.0 |
| TWTR $40 Call/Put Option Pair Expiring 12/16/2022 | 70,519 | 99 | 0 | 49.5 | 89.9 | 97.0 | 100.0 | 100.0 | 100.0 |
| TWTR $35 Call/Put Option Pair Expiring 01/20/2023 | 171,309 | 99 | 0 | 57.6 | 89.9 | 97.0 | 100.0 | 100.0 | 100.0 |
| TWTR $49 Call/Put Option Pair Expiring 12/16/2022 | 4,890 | 99 | 0 | 68.7 | 89.9 | 97.0 | 100.0 | 100.0 | 100.0 |
| TWTR $36 Call/Put Option Pair Expiring 12/16/2022 | 6,099 | 99 | 0 | 65.7 | 90.9 | 97.0 | 100.0 | 100.0 | 100.0 |
| TWTR $60 Call/Put Option Pair Expiring 01/19/2024 | 8,283 | 99 | 0 | 79.8 | 90.9 | 97.0 | 100.0 | 100.0 | 100.0 |
| TWTR $34 Call/Put Option Pair Expiring 12/16/2022 | 5,428 | 99 | 0 | 57.6 | 93.9 | 97.0 | 100.0 | 100.0 | 100.0 |
| TWTR $28 Call/Put Option Pair Expiring 01/19/2024 | 2,173 | 99 | 0 | 88.9 | 96.0 | 97.0 | 100.0 | 100.0 | 100.0 |
| TWTR $52.5 Call/Put Option Pair Expiring 03/17/2023 | 874 | 40 | 0 | 87.5 | 97.5 | 97.5 | 100.0 | 100.0 | 100.0 |
| TWTR $38 Call/Put Option Pair Expiring 06/16/2023 | 5,980 | 98 | 1 | 82.7 | 91.8 | 98.0 | 100.0 | 100.0 | 100.0 |
| TWTR $57.5 Call/Put Option Pair Expiring 06/16/2023 | 457 | 98 | 1 | 86.7 | 93.9 | 98.0 | 100.0 | 100.0 | 100.0 |
| TWTR $41 Call/Put Option Pair Expiring 10/21/2022 | 24,769 | 99 | 0 | 40.4 | 85.9 | 98.0 | 100.0 | 100.0 | 100.0 |
| TWTR $35 Call/Put Option Pair Expiring 12/16/2022 | 6,656 | 99 | 0 | 61.6 | 87.9 | 98.0 | 100.0 | 100.0 | 100.0 |
| TWTR $35 Call/Put Option Pair Expiring 10/21/2022 | 64,771 | 99 | 0 | 40.4 | 89.9 | 98.0 | 100.0 | 100.0 | 100.0 |
| TWTR $55 Call/Put Option Pair Expiring 06/16/2023 | 108,570 | 99 | 0 | 83.8 | 90.9 | 98.0 | 100.0 | 100.0 | 100.0 |
| TWTR $40 Call/Put Option Pair Expiring 01/20/2023 | 186,928 | 99 | 0 | 78.8 | 91.9 | 98.0 | 100.0 | 100.0 | 100.0 |
| TWTR $50 Call/Put Option Pair Expiring 01/20/2023 | 266,975 | 99 | 0 | 78.8 | 93.9 | 98.0 | 100.0 | 100.0 | 100.0 |
| TWTR $46 Call/Put Option Pair Expiring 10/21/2022 | 22,903 | 99 | 0 | 47.5 | 94.9 | 98.0 | 100.0 | 100.0 | 100.0 |
| TWTR $47 Call/Put Option Pair Expiring 06/16/2023 | 11,365 | 99 | 0 | 88.9 | 96.0 | 98.0 | 100.0 | 100.0 | 100.0 |
| TWTR $50 Call/Put Option Pair Expiring 01/19/2024 | 20,978 | 99 | 0 | 92.9 | 96.0 | 98.0 | 100.0 | 100.0 | 100.0 |
| TWTR $57.5 Call/Put Option Pair Expiring 01/19/2024 | 3,302 | 99 | 0 | 90.9 | 97.0 | 98.0 | 100.0 | 100.0 | 100.0 |
| TWTR $52.5 Call/Put Option Pair Expiring 01/19/2024 | 5,415 | 99 | 0 | 93.9 | 98.0 | 98.0 | 100.0 | 100.0 | 100.0 |
| TWTR $41 Call/Put Option Pair Expiring 11/18/2022 | 6,872 | 54 | 0 | 48.1 | 87.0 | 98.1 | 100.0 | 100.0 | 100.0 |
| TWTR $34 Call/Put Option Pair Expiring 11/18/2022 | 19,246 | 54 | 0 | 55.6 | 87.0 | 98.1 | 100.0 | 100.0 | 100.0 |
| TWTR $47 Call/Put Option Pair Expiring 11/18/2022 | 3,790 | 54 | 0 | 55.6 | 90.7 | 98.1 | 100.0 | 100.0 | 100.0 |
| TWTR $46 Call/Put Option Pair Expiring 11/18/2022 | 3,645 | 54 | 0 | 53.7 | 92.6 | 98.1 | 100.0 | 100.0 | 100.0 |

**Exhibit 12b**
**Twitter, Inc. (Elon Musk)**
**Percent of Daily Observations Satisfying Put-Call Parity Conditions for 511 Damageable Option Pairs[1]**
**For a Given Percent Trading Cost on a Stock Trade**
**Class Period: May 13, 2022 to October 3, 2022[2]**
*Using Only Daily Observations with Nonzero Bid and Ask Prices*

| | | | | Percent of Valid Observations Satisfying the PCP Condition Assuming a Percent Trading Cost on a Stock Trade Equal to: | | | | | |
| Option Pair Description | Total Volume[3] | Valid Observations[1] | Excluded Observations[1] | 0.0% | 0.5% | 1.0% | 2.0% | 3.0% | 4.0% |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) | (9) | (10) |
|---|---|---|---|---|---|---|---|---|---|
| TWTR $49 Call/Put Option Pair Expiring 03/17/2023 | 472 | 54 | 1 | 79.6 % | 94.4 % | 98.1 % | 100.0 % | 100.0 % | 100.0 % |
| TWTR $38 Call/Put Option Pair Expiring 11/18/2022 | 2,262 | 54 | 0 | 70.4 | 96.3 | 98.1 | 100.0 | 100.0 | 100.0 |
| TWTR $47 Call/Put Option Pair Expiring 03/17/2023 | 961 | 55 | 0 | 81.8 | 94.5 | 98.2 | 100.0 | 100.0 | 100.0 |
| TWTR $48 Call/Put Option Pair Expiring 03/17/2023 | 754 | 55 | 0 | 89.1 | 96.4 | 98.2 | 100.0 | 100.0 | 100.0 |
| TWTR $33 Call/Put Option Pair Expiring 03/17/2023 | 1 | 57 | 1 | 80.7 | 91.2 | 98.2 | 100.0 | 100.0 | 100.0 |
| TWTR $36 Call/Put Option Pair Expiring 03/17/2023 | 149 | 57 | 1 | 71.9 | 94.7 | 98.2 | 100.0 | 100.0 | 100.0 |
| TWTR $42 Call/Put Option Pair Expiring 03/17/2023 | 4,999 | 58 | 0 | 81.0 | 93.1 | 98.3 | 100.0 | 100.0 | 100.0 |
| TWTR $50 Call/Put Option Pair Expiring 03/17/2023 | 13,793 | 58 | 0 | 86.2 | 93.1 | 98.3 | 100.0 | 100.0 | 100.0 |
| TWTR $55 Call/Put Option Pair Expiring 03/17/2023 | 12,235 | 58 | 0 | 91.4 | 96.6 | 98.3 | 100.0 | 100.0 | 100.0 |
| TWTR $32 Call/Put Option Pair Expiring 10/21/2022 | 33,539 | 99 | 0 | 35.4 | 85.9 | 99.0 | 100.0 | 100.0 | 100.0 |
| TWTR $31 Call/Put Option Pair Expiring 10/21/2022 | 3,002 | 99 | 0 | 44.4 | 89.9 | 99.0 | 100.0 | 100.0 | 100.0 |
| TWTR $48 Call/Put Option Pair Expiring 10/21/2022 | 32,464 | 99 | 0 | 50.5 | 89.9 | 99.0 | 100.0 | 100.0 | 100.0 |
| TWTR $37 Call/Put Option Pair Expiring 12/16/2022 | 4,421 | 99 | 0 | 61.6 | 89.9 | 99.0 | 100.0 | 100.0 | 100.0 |
| TWTR $45 Call/Put Option Pair Expiring 12/16/2022 | 61,443 | 99 | 0 | 69.7 | 92.9 | 99.0 | 100.0 | 100.0 | 100.0 |
| TWTR $47 Call/Put Option Pair Expiring 10/21/2022 | 22,079 | 99 | 0 | 58.6 | 93.9 | 99.0 | 100.0 | 100.0 | 100.0 |
| TWTR $38 Call/Put Option Pair Expiring 12/16/2022 | 6,575 | 99 | 0 | 67.7 | 94.9 | 99.0 | 100.0 | 100.0 | 100.0 |
| TWTR $46 Call/Put Option Pair Expiring 12/16/2022 | 13,002 | 99 | 0 | 69.7 | 94.9 | 99.0 | 100.0 | 100.0 | 100.0 |
| TWTR $45 Call/Put Option Pair Expiring 01/20/2023 | 150,328 | 99 | 0 | 77.8 | 94.9 | 99.0 | 100.0 | 100.0 | 100.0 |
| TWTR $47 Call/Put Option Pair Expiring 01/20/2023 | 113,035 | 99 | 0 | 76.8 | 97.0 | 99.0 | 100.0 | 100.0 | 100.0 |
| TWTR $55 Call/Put Option Pair Expiring 01/19/2024 | 24,337 | 99 | 0 | 98.0 | 99.0 | 99.0 | 100.0 | 100.0 | 100.0 |
| TWTR $53 Call/Put Option Pair Expiring 10/28/2022 | 21 | 1 | 3 | 0.0 | 0.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| TWTR $54 Call/Put Option Pair Expiring 10/07/2022 | 16,054 | 2 | 10 | 0.0 | 50.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| TWTR $53 Call/Put Option Pair Expiring 10/14/2022 | 1,441 | 2 | 2 | 0.0 | 50.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| TWTR $55 Call/Put Option Pair Expiring 11/04/2022 | 950 | 2 | 6 | 0.0 | 50.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| TWTR $40 Call/Put Option Pair Expiring 11/11/2022 | 3 | 4 | 0 | 0.0 | 50.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| TWTR $50 Call/Put Option Pair Expiring 11/04/2022 | 208 | 7 | 2 | 14.3 | 57.1 | 100.0 | 100.0 | 100.0 | 100.0 |
| TWTR $35.5 Call/Put Option Pair Expiring 10/14/2022 | 6 | 6 | 1 | 0.0 | 66.7 | 100.0 | 100.0 | 100.0 | 100.0 |
| TWTR $41 Call/Put Option Pair Expiring 11/11/2022 | 2 | 3 | 1 | 0.0 | 66.7 | 100.0 | 100.0 | 100.0 | 100.0 |
| TWTR $42 Call/Put Option Pair Expiring 11/04/2022 | 56 | 9 | 0 | 22.2 | 66.7 | 100.0 | 100.0 | 100.0 | 100.0 |
| TWTR $47 Call/Put Option Pair Expiring 11/04/2022 | 73 | 9 | 0 | 22.2 | 66.7 | 100.0 | 100.0 | 100.0 | 100.0 |
| TWTR $39 Call/Put Option Pair Expiring 10/14/2022 | 12,465 | 22 | 1 | 22.7 | 68.2 | 100.0 | 100.0 | 100.0 | 100.0 |
| TWTR $49 Call/Put Option Pair Expiring 11/04/2022 | 229 | 8 | 1 | 12.5 | 75.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| TWTR $25 Call/Put Option Pair Expiring 10/14/2022 | 1,034 | 4 | 18 | 25.0 | 75.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| TWTR $44 Call/Put Option Pair Expiring 11/11/2022 | 7 | 4 | 0 | 25.0 | 75.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| TWTR $46 Call/Put Option Pair Expiring 11/11/2022 | 2 | 4 | 0 | 25.0 | 75.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| TWTR $43 Call/Put Option Pair Expiring 11/11/2022 | 4 | 4 | 0 | 50.0 | 75.0 | 100.0 | 100.0 | 100.0 | 100.0 |

**Exhibit 12b**
**Twitter, Inc. (Elon Musk)**
**Percent of Daily Observations Satisfying Put-Call Parity Conditions for 511 Damageable Option Pairs[1]**
**For a Given Percent Trading Cost on a Stock Trade**
**Class Period: May 13, 2022 to October 3, 2022[2]**
*Using Only Daily Observations with Nonzero Bid and Ask Prices*

| | | | | Percent of Valid Observations Satisfying the PCP Condition Assuming a Percent Trading Cost on a Stock Trade Equal to: | | | | | |
| Option Pair Description | Total Volume[3] | Valid Observations[1] | Excluded Observations[1] | 0.0% | 0.5% | 1.0% | 2.0% | 3.0% | 4.0% |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) | (9) | (10) |
| TWTR $36 Call/Put Option Pair Expiring 02/17/2023 | 107 | 21 | 1 | 61.9 % | 81.0 % | 100.0 % | 100.0 % | 100.0 % | 100.0 % |
| TWTR $37.5 Call/Put Option Pair Expiring 10/07/2022 | 1,161 | 12 | 0 | 16.7 | 83.3 | 100.0 | 100.0 | 100.0 | 100.0 |
| TWTR $39.5 Call/Put Option Pair Expiring 10/14/2022 | 141 | 6 | 1 | 16.7 | 83.3 | 100.0 | 100.0 | 100.0 | 100.0 |
| TWTR $43 Call/Put Option Pair Expiring 10/07/2022 | 23,638 | 27 | 1 | 7.4 | 85.2 | 100.0 | 100.0 | 100.0 | 100.0 |
| TWTR $37.5 Call/Put Option Pair Expiring 10/14/2022 | 39 | 7 | 0 | 0.0 | 85.7 | 100.0 | 100.0 | 100.0 | 100.0 |
| TWTR $44.5 Call/Put Option Pair Expiring 10/14/2022 | 430 | 7 | 0 | 14.3 | 85.7 | 100.0 | 100.0 | 100.0 | 100.0 |
| TWTR $54 Call/Put Option Pair Expiring 10/21/2022 | 3,143 | 7 | 5 | 14.3 | 85.7 | 100.0 | 100.0 | 100.0 | 100.0 |
| TWTR $36 Call/Put Option Pair Expiring 10/14/2022 | 2,298 | 22 | 1 | 40.9 | 86.4 | 100.0 | 100.0 | 100.0 | 100.0 |
| TWTR $30 Call/Put Option Pair Expiring 11/18/2022 | 16,534 | 54 | 0 | 40.7 | 87.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| TWTR $33 Call/Put Option Pair Expiring 01/20/2023 | 36,216 | 99 | 0 | 51.5 | 87.9 | 100.0 | 100.0 | 100.0 | 100.0 |
| TWTR $43 Call/Put Option Pair Expiring 11/04/2022 | 44 | 9 | 0 | 33.3 | 88.9 | 100.0 | 100.0 | 100.0 | 100.0 |
| TWTR $48 Call/Put Option Pair Expiring 12/16/2022 | 22,409 | 99 | 0 | 54.5 | 88.9 | 100.0 | 100.0 | 100.0 | 100.0 |
| TWTR $46 Call/Put Option Pair Expiring 11/04/2022 | 77 | 9 | 0 | 55.6 | 88.9 | 100.0 | 100.0 | 100.0 | 100.0 |
| TWTR $40 Call/Put Option Pair Expiring 10/07/2022 | 26,224 | 28 | 0 | 17.9 | 89.3 | 100.0 | 100.0 | 100.0 | 100.0 |
| TWTR $39 Call/Put Option Pair Expiring 02/17/2023 | 328 | 21 | 1 | 66.7 | 90.5 | 100.0 | 100.0 | 100.0 | 100.0 |
| TWTR $36.5 Call/Put Option Pair Expiring 10/07/2022 | 501 | 11 | 1 | 9.1 | 90.9 | 100.0 | 100.0 | 100.0 | 100.0 |
| TWTR $46.5 Call/Put Option Pair Expiring 10/07/2022 | 6,911 | 11 | 1 | 9.1 | 90.9 | 100.0 | 100.0 | 100.0 | 100.0 |
| TWTR $39.5 Call/Put Option Pair Expiring 10/07/2022 | 905 | 11 | 1 | 27.3 | 90.9 | 100.0 | 100.0 | 100.0 | 100.0 |
| TWTR $45 Call/Put Option Pair Expiring 02/17/2023 | 750 | 22 | 0 | 72.7 | 90.9 | 100.0 | 100.0 | 100.0 | 100.0 |
| TWTR $47 Call/Put Option Pair Expiring 10/14/2022 | 4,519 | 23 | 0 | 34.8 | 91.3 | 100.0 | 100.0 | 100.0 | 100.0 |
| TWTR $46 Call/Put Option Pair Expiring 10/14/2022 | 4,181 | 23 | 0 | 43.5 | 91.3 | 100.0 | 100.0 | 100.0 | 100.0 |
| TWTR $41.5 Call/Put Option Pair Expiring 10/07/2022 | 3,469 | 12 | 0 | 16.7 | 91.7 | 100.0 | 100.0 | 100.0 | 100.0 |
| TWTR $45.5 Call/Put Option Pair Expiring 10/07/2022 | 4,141 | 12 | 0 | 16.7 | 91.7 | 100.0 | 100.0 | 100.0 | 100.0 |
| TWTR $41.5 Call/Put Option Pair Expiring 10/21/2022 | 601 | 12 | 0 | 16.7 | 91.7 | 100.0 | 100.0 | 100.0 | 100.0 |
| TWTR $44.5 Call/Put Option Pair Expiring 10/07/2022 | 4,975 | 12 | 0 | 25.0 | 91.7 | 100.0 | 100.0 | 100.0 | 100.0 |
| TWTR $45.5 Call/Put Option Pair Expiring 10/21/2022 | 119 | 12 | 0 | 25.0 | 91.7 | 100.0 | 100.0 | 100.0 | 100.0 |
| TWTR $42.5 Call/Put Option Pair Expiring 10/21/2022 | 844 | 12 | 0 | 41.7 | 91.7 | 100.0 | 100.0 | 100.0 | 100.0 |
| TWTR $47.5 Call/Put Option Pair Expiring 10/21/2022 | 241 | 12 | 0 | 41.7 | 91.7 | 100.0 | 100.0 | 100.0 | 100.0 |
| TWTR $50 Call/Put Option Pair Expiring 12/16/2022 | 97,250 | 99 | 0 | 71.7 | 93.9 | 100.0 | 100.0 | 100.0 | 100.0 |
| TWTR $28 Call/Put Option Pair Expiring 01/17/2025 | 1 | 17 | 0 | 76.5 | 94.1 | 100.0 | 100.0 | 100.0 | 100.0 |
| TWTR $50 Call/Put Option Pair Expiring 01/17/2025 | 1,208 | 17 | 0 | 94.1 | 94.1 | 100.0 | 100.0 | 100.0 | 100.0 |
| TWTR $55 Call/Put Option Pair Expiring 01/17/2025 | 1,389 | 17 | 0 | 94.1 | 94.1 | 100.0 | 100.0 | 100.0 | 100.0 |
| TWTR $44 Call/Put Option Pair Expiring 11/18/2022 | 5,189 | 54 | 0 | 57.4 | 94.4 | 100.0 | 100.0 | 100.0 | 100.0 |
| TWTR $44 Call/Put Option Pair Expiring 03/17/2023 | 1,863 | 55 | 0 | 85.5 | 94.5 | 100.0 | 100.0 | 100.0 | 100.0 |
| TWTR $34 Call/Put Option Pair Expiring 03/17/2023 | 360 | 57 | 1 | 78.9 | 94.7 | 100.0 | 100.0 | 100.0 | 100.0 |
| TWTR $38 Call/Put Option Pair Expiring 03/17/2023 | 4,158 | 58 | 0 | 72.4 | 94.8 | 100.0 | 100.0 | 100.0 | 100.0 |

**Exhibit 12b**
**Twitter, Inc. (Elon Musk)**
**Percent of Daily Observations Satisfying Put-Call Parity Conditions for 511 Damageable Option Pairs[1]**
**For a Given Percent Trading Cost on a Stock Trade**
**Class Period: May 13, 2022 to October 3, 2022[2]**
*Using Only Daily Observations with Nonzero Bid and Ask Prices*

| | | | | Percent of Valid Observations Satisfying the PCP Condition Assuming a Percent Trading Cost on a Stock Trade Equal to: | | | | | |
| Option Pair Description | Total Volume[3] | Valid Observations[1] | Excluded Observations[1] | 0.0% | 0.5% | 1.0% | 2.0% | 3.0% | 4.0% |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) | (9) | (10) |
| TWTR $36 Call/Put Option Pair Expiring 10/21/2022 | 43,767 | 99 | 0 | 46.5 % | 94.9 % | 100.0 % | 100.0 % | 100.0 % | 100.0 % |
| TWTR $42 Call/Put Option Pair Expiring 02/17/2023 | 507 | 22 | 0 | 77.3 | 95.5 | 100.0 | 100.0 | 100.0 | 100.0 |
| TWTR $45 Call/Put Option Pair Expiring 10/14/2022 | 28,994 | 23 | 0 | 30.4 | 95.7 | 100.0 | 100.0 | 100.0 | 100.0 |
| TWTR $42 Call/Put Option Pair Expiring 01/20/2023 | 33,447 | 99 | 0 | 76.8 | 96.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| TWTR $43 Call/Put Option Pair Expiring 03/17/2023 | 1,224 | 55 | 0 | 89.1 | 96.4 | 100.0 | 100.0 | 100.0 | 100.0 |
| TWTR $47 Call/Put Option Pair Expiring 12/16/2022 | 18,578 | 99 | 0 | 73.7 | 97.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| TWTR $37 Call/Put Option Pair Expiring 03/17/2023 | 332 | 57 | 1 | 77.2 | 98.2 | 100.0 | 100.0 | 100.0 | 100.0 |
| TWTR $50 Call/Put Option Pair Expiring 06/16/2023 | 73,639 | 99 | 0 | 92.9 | 99.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| TWTR $20 Call/Put Option Pair Expiring 10/07/2022 | 15 | 1 | 26 | 0.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| TWTR $55 Call/Put Option Pair Expiring 10/07/2022 | 30,411 | 1 | 26 | 0.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| TWTR $43.5 Call/Put Option Pair Expiring 10/14/2022 | 532 | 7 | 0 | 0.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| TWTR $45.5 Call/Put Option Pair Expiring 10/14/2022 | 1,502 | 7 | 0 | 0.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| TWTR $52 Call/Put Option Pair Expiring 10/14/2022 | 1,482 | 3 | 11 | 0.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| TWTR $60 Call/Put Option Pair Expiring 10/14/2022 | 1,782 | 1 | 21 | 0.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| TWTR $37 Call/Put Option Pair Expiring 11/11/2022 | 2 | 3 | 1 | 0.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| TWTR $38 Call/Put Option Pair Expiring 11/11/2022 | 3 | 3 | 1 | 0.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| TWTR $48 Call/Put Option Pair Expiring 11/11/2022 | 19 | 4 | 0 | 0.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| TWTR $44.5 Call/Put Option Pair Expiring 10/21/2022 | 2,901 | 12 | 0 | 8.3 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| TWTR $42.5 Call/Put Option Pair Expiring 10/14/2022 | 299 | 7 | 0 | 14.3 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| TWTR $43.5 Call/Put Option Pair Expiring 10/07/2022 | 5,975 | 12 | 0 | 25.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| TWTR $36.5 Call/Put Option Pair Expiring 10/21/2022 | 73 | 12 | 0 | 25.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| TWTR $43.5 Call/Put Option Pair Expiring 10/21/2022 | 620 | 12 | 0 | 25.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| TWTR $45 Call/Put Option Pair Expiring 11/11/2022 | 94 | 4 | 0 | 25.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| TWTR $47.5 Call/Put Option Pair Expiring 10/07/2022 | 6,704 | 12 | 0 | 33.3 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| TWTR $38.5 Call/Put Option Pair Expiring 10/14/2022 | 231 | 6 | 1 | 33.3 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| TWTR $35.5 Call/Put Option Pair Expiring 10/21/2022 | 185 | 12 | 0 | 33.3 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| TWTR $38.5 Call/Put Option Pair Expiring 10/21/2022 | 136 | 12 | 0 | 33.3 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| TWTR $46.5 Call/Put Option Pair Expiring 10/21/2022 | 96 | 12 | 0 | 33.3 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| TWTR $42 Call/Put Option Pair Expiring 11/11/2022 | 9 | 3 | 1 | 33.3 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| TWTR $39.5 Call/Put Option Pair Expiring 10/21/2022 | 269 | 12 | 0 | 41.7 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| TWTR $37.5 Call/Put Option Pair Expiring 10/21/2022 | 12,585 | 12 | 0 | 50.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| TWTR $41 Call/Put Option Pair Expiring 02/17/2023 | 223 | 22 | 0 | 90.9 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| TWTR $65 Call/Put Option Pair Expiring 01/17/2025 | 54 | 12 | 5 | 91.7 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| TWTR $80 Call/Put Option Pair Expiring 01/17/2025 | 66 | 16 | 1 | 93.8 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| TWTR $45 Call/Put Option Pair Expiring 01/17/2025 | 22 | 17 | 0 | 94.1 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| TWTR $47 Call/Put Option Pair Expiring 01/17/2025 | 12 | 17 | 0 | 94.1 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |

**Exhibit 12b**
**Twitter, Inc. (Elon Musk)**
**Percent of Daily Observations Satisfying Put-Call Parity Conditions for 511 Damageable Option Pairs[1]**
**For a Given Percent Trading Cost on a Stock Trade**
**Class Period: May 13, 2022 to October 3, 2022[2]**
*Using Only Daily Observations with Nonzero Bid and Ask Prices*

| | | | | Percent of Valid Observations Satisfying the PCP Condition | | | | | |
| | | | | Assuming a Percent Trading Cost on a Stock Trade Equal to: | | | | | |
| Option Pair Description | Total Volume[3] | Valid Observations[1] | Excluded Observations[1] | 0.0% | 0.5% | 1.0% | 2.0% | 3.0% | 4.0% |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) | (9) | (10) |
| TWTR $75 Call/Put Option Pair Expiring 10/07/2022 | 1,597 | 0 | 27 | N/A | N/A | N/A | N/A | N/A | N/A |
| TWTR $20 Call/Put Option Pair Expiring 10/14/2022 | 17 | 0 | 22 | N/A | N/A | N/A | N/A | N/A | N/A |
| TWTR $70 Call/Put Option Pair Expiring 10/28/2022 | 21 | 0 | 18 | N/A | N/A | N/A | N/A | N/A | N/A |
| TWTR $60 Call/Put Option Pair Expiring 11/04/2022 | 99 | 0 | 8 | N/A | N/A | N/A | N/A | N/A | N/A |
| TWTR $75 Call/Put Option Pair Expiring 11/04/2022 | 10 | 0 | 8 | N/A | N/A | N/A | N/A | N/A | N/A |
| TWTR $70 Call/Put Option Pair Expiring 11/18/2022 | 3 | 0 | 54 | N/A | N/A | N/A | N/A | N/A | N/A |
| TWTR $5 Call/Put Option Pair Expiring 01/17/2025 | 5 | 0 | 17 | N/A | N/A | N/A | N/A | N/A | N/A |
| **Total:** | **5,390,310** | **24,566** | **2,851** | | | | | | |
| **Percent of Valid Observations Satisfying the PCP Condition at:** | | | | | | | | | |
| the 5th Percentile | | | | 0.0 % | 14.0 % | 26.8 % | 81.4 % | 99.0 % | 100.0 % |
| the 10th Percentile | | | | 0.0 | 22.0 | 40.8 | 90.8 | 100.0 | 100.0 |
| the 25th Percentile | | | | 11.2 | 50.0 | 74.4 | 96.9 | 100.0 | 100.0 |
| the 50th Percentile | | | | 31.9 | 76.7 | 90.9 | 100.0 | 100.0 | 100.0 |
| the 75th Percentile | | | | 56.4 | 90.7 | 98.0 | 100.0 | 100.0 | 100.0 |

**Notes and Sources:**

Options data obtained from iVolatility. Twitter, Inc. historical stock price obtained from FactSet Research Systems Inc.

Treasury constant maturity rates ("CMT rates") data obtained from the Federal Reserve website at: https://www.federalreserve.gov/datadownload/Choose.aspx?rel=H15. Since the CMT rates represent the bond equivalent yields for securities that pay semiannual interest, they are converted into effective annualized rates. For a given daily option pair observation, the interest rate for calculating the present value of the strike price in the put-call parity condition is obtained by interpolating based on the effective annualized rates for the Treasuries with the closest maturities shorter and longer than the option examined. For options with maturities less than one month, the rates for one-month bills are used. Finally, the effective annualized rates are converted into continuously compounded interest rates for the purpose of present value calculation.

The option pairs presented in this table are ranked according to the percentages in Column (9), Column (8), Column (7), Column (6), and Column (5), from smallest to largest, in that order.

The 31 highlighted rows (in red) correspond to the 31 option pairs that do not have 100% of their valid observations satisfying the put-call parity ("PCP") condition when assuming a 3% trading cost on a stock trade.

[1] Options are deemed to be damageable if they had an open interest greater than zero prior to at least one corrective disclosure date. There are a total of 825 unique damageable options, which then comprise 511 unique damageable option pairs during the Class Period. After excluding daily observations with zero bid price or ask price for either the call option or the put option, there are 504 damageable option pairs with at least one valid daily option pair observation. A daily option pair observation consists of a call option and a put option with identical strike prices and expiration dates that trade on a certain day. There are a total of 27,417 daily option pair observations for the 511 unique damageable option pairs, of which 24,566 observations are valid and 2,851 observations are excluded. The put-call parity analysis is performed using only valid observations.

[2] The First Amended Class Action Complaint dated June 8, 2023 alleges a Class Period from May 13, 2022 to October 4, 2022. As the October 4, 2022 news was released during market hours, the Class Period is assumed to end on October 3, 2022.

[3] The total volume presented for each option pair is a sum of the total call option volume and the total put option volume for that option pair during the Class Period.