# Exhibit 1

**THE UNITED STATES DISTRICT COURT**
**FOR THE NORTHERN DISTRICT OF CALIFORNIA**

<table>
<tr><td>

**GIUSEPPE PAMPENA, individually and on behalf of all others similarly situated,**

Plaintiff,

vs.

**ELON MUSK,**

Defendant.

</td><td>

Case No. 22-cv-05937-CRB

</td></tr>
</table>

# SUPPLEMENTAL EXPERT REPORT OF DAVID I. TABAK, PH.D.

## I.    SCOPE OF ANALYSIS AND SUMMARY OF FINDINGS

1.   This report concerns a federal securities class action for which the following class has been certified: "All persons and entities who sold the publicly traded stock or call options, or purchased the put options, of Twitter, Inc. during the period from May 13, 2022 through October 4, 2022, both dates inclusive (the 'Class Period'), and who suffered damages by Defendant's alleged violations of § 10(b) and of the Exchange Act."[1]  Because the October 4, 2022 corrective disclosure occurs during market hours, I end the analysis on October 3, 2022.  I submitted a report on class certification dated May 22, 2024 ("Tabak Class Cert Report") and a rebuttal reply report on class certification dated September 16, 2024 ("Tabak Class Cert Reply Report").  On September 27, 2024,

---

[1] Order Granting Class Certification dated September 27, 2024.

the Court certified the class.  I am submitting this supplemental report to correct one assumption in my analyses.  I do not expand this report to provide additional responses to the rebuttal report of Dr. Lehn, but note that I addressed some of my important disagreements with Dr. Lehn in my deposition on July 16, 2025.

2.  Counsel for Lead Plaintiff in this matter have asked me to calculate the deflation in Twitter's stock and call options and the inflation in Twitter's put options over the Class Period.  My analyses are described below.

## II.    QUALIFICATIONS AND REMUNERATION

3.  I received Bachelor's degrees in Physics and in Economics from the Massachusetts Institute of Technology and a Master's degree and a Ph.D. in Economics from Harvard University.  I have appeared as an expert in federal district courts; state trial courts; bankruptcy court; and in arbitration forums, including the National Association of Securities Dealers, the International Chamber of Commerce International Court of Arbitration, and the American Arbitration Association.  I have published in my fields of expertise on subjects such as market efficiency, loss causation, statistics, and the analysis of stock price movements.

4.  National Economic Research Associates ("NERA") was established in 1961 and now employs approximately 500 people in over twenty offices worldwide.  NERA provides consulting for economic matters to parties for their internal use, to parties in litigation, and to governmental and regulatory authorities.  I have worked at NERA for over twenty years and am a senior managing director in NERA's securities and finance practice.  My work entails providing analyses for parties in litigation and consulting for parties in non-litigation settings.  I have served as a speaker at events providing CLE credits for attorneys and at academic conferences on areas related to securities litigation. I have provided reports and/or testimony for plaintiffs and defendants in numerous securities class actions.

5.   My curriculum vitae, which sets forth in further detail my publications and prior testimony experience, is attached to this report as Exhibit 1.

6.   NERA is being compensated on a non-contingent basis for out-of-pocket costs and at our usual rates for time.  My billing rate is $1,250 per hour.  I have been assisted by a number of individuals at NERA working at my direction who are billing at their standard rates.

### III.   MATERIALS CONSIDERED

7.   Materials considered for the purposes of this report are listed in Exhibit 2.

### IV.   THEORIES OF LOSS CAUSATION AND DAMAGES APPLICABLE TO THIS CASE

8.   In a typical 10b-5 case, a stock price is inflated due to defendants' alleged misrepresentations and/or omissions.  Following that, an investor purchases shares at an inflated price (e.g., paying $100 for shares that have a true value of $80).  If the investor holds through a corrective disclosure, the price of the stock falls as the market learns some or all of the truth or learns some or all the effects of the misrepresentation on the perceived value of the stock (e.g., the stock price falls from $100 to $80).  The investor can then make a claim for their fraud-related loss, which is typically measured as the lesser of the amount overpaid on purchase and the drop in the stock price related to the revelation of the fraud.[2]

---

[2] In the example in parentheticals in this paragraph, both of these figures are $20.  This is a common result, particularly when inflation is calculated using a constant-dollar inflation.  However, this need not be the case if inflation varies over the class period.  In this typical case, the investor's damages may also be limited by the look-back or bounceback provision of the 1995 Private Securities Litigation Reform Act.

9. As explained by the Supreme Court in *Dura Pharmaceuticals, Inc. v. Broudo*, 544 U.S. 336, 342 (2005), "at the moment the transaction takes place, the plaintiff has suffered no loss; the inflated purchase payment is offset by ownership of a share that *at that instant* possesses equivalent value."[3] A purchaser in a class involving an inflated stock price instead suffers a loss when the stock price falls upon a corrective disclosure. It is at that point that there is no offsetting ownership—the purchaser still owns the purchased shares, but they can only be sold at a lower price.

10. In contrast in a case involving deflation, when an investor first purchases a share and then *sells* that share at a deflated price, the investor has locked in their loss at the difference between the cash that they received from the sale and the true value (i.e., the amount of cash they should have received) at the moment of sale. Thus, damages for a seller class are simply the amount of deflation at the time of their sale.[4] For example, imagine a situation where the true value of a stock is $100 at all times but the stock trades at $80 during the class period. An investor who owned shares from before the class period and holds them to the end of the class period started with shares worth $100 (before the class period) and ended with shares worth $100 (after the class period) and has no loss. It is the act of selling the shares at $80 during the class period that creates the $20 loss ($100 less $80) for selling investors. Similarly, if the true value remained constant at $100 during the class period but the deflation varied, then if an investor sells when the deflation is $10 (and the stock price is $90), the investor has a $10 loss while if the investor sells when the deflation is $30 (and the stock price is $70), the investor has a $30 loss. Thus, the investor's loss due to the alleged wrongful acts by the defendant is the amount of deflation at the time of the investor's sale.

---

[3] Empasis in original.

[4] This applies to "long" investors who first purchase and then sell. For short investors who first sell in the Class Period, their damages are similar to those of long purchasers in a typical case where the share price is alleged to be inflated: if they hold through the corrective disclosure, their claim is the minimum of the deflation at the time of their purchase and the deflation immediately before the corrective disclosure.

11. In addition to affecting the damages calculation, this also has implications for loss causation (which was, in fact, a key issue in *Dura*). As noted in the December 11, 2023 Order Granting In Part And Denying In Part Defendant's Motion To Dismiss ("MTD Order"), "[l]oss causation is a 'context-dependent' inquiry. … 'Disclosure of the fraud is not a sine qua non of loss causation, which may be shown even where the alleged fraud is not necessarily revealed prior to the economic loss.'"[5] In fact, in a seller class, the economic loss typically comes before the revelation of the alleged fraud.

12. Consider, for example, someone who bought Twitter shares in early May 2022, before the start of the Class Period, say for $40 per share. Suppose that the May 13, 2022 Musk tweet caused Twitter's share price to decline by $5, from $40 to $35.[6] Next, suppose that the investor sells their shares for $35 before the October 4 corrective disclosure. The investor has lost $5 per share, and, following *Dura*, at that instant, they no longer possess cash of equivalent value to the true value of the shares (i.e., they now possess $35 in cash and no longer have the $40 that they started with). Similarly, if the stock price had risen to $36 before the investor sold, and if that increase was due to a reduction in deflation (i.e., the deflation was now only $4 while the true value remained at $40), then the investor loses $4 in value due to the fraud. Notably, these sales are assumed to occur while the stock price is still deflated, meaning before the corrective disclosure occurs.

13. Finally, I have been asked by counsel for Lead Plaintiff to calculate damages under Rule 10b-5(b) and also under Rule 10b-5(a) and (c). While I offer no legal opinions, as background to my damages analyses, it is my understanding that damages under Rule 10b-5(b) are calculated based on the effects of misrepresentations or omissions while "guilt for securities fraud and wire fraud 'is not restricted solely to

---

[5] MTD Order at *53-54. Internal and closing citations omitted.

[6] All figures in this hypothetical are just examples and are not meant to reflect actual prices or artificial deflation.

isolated misrepresentations or omissions.'"[7]  For purposes of my damages analyses under Rule 10b-5(a) and (c), I have been asked by counsel for Lead Plaintiff to consider not only the misrepresentations that survived the MTD Order, but also to consider Mr. Musk's July 8, 2022 termination letter.

## V.   MEASUREMENT OF DEFLATION IN TWITTER'S STOCK PRICE

14. In the Tabak Class Cert Report, I presented a market model, which is a statistical analysis of the relationship, in this case, between Twitter's stock-price movements and those of a market and an industry index in Exhibit 8b of that report.  For convenience, that market model is shown again in Exhibit 3 to this report.

15. Defendants did not challenge this market model or the event-study results based on the market model in the class-certification stage of this litigation.  For my damages analysis, I will use the results of the event studies on the relevant dates from that market model for my damages analysis.[8]  In particular, Exhibit 4a shows the price reactions (or event studies) for the three misrepresentations that survived the MTD Order (i.e., "the May 13 tweet that the deal was 'temporarily on hold,' the May 16 statement that fake and spam accounts make up at least 20% of Twitter's users, and the May 17 tweet"[9]), the July 8 termination letter, and the October 4 filing of the amended Schedule 13D.

16. As seen in Exhibit 4a, the May 13, May 16, July 8, and October 4, 2022 price movements are statistically significantly different from zero while the May 17 price movement is not.  Therefore, I do not include the May 17 price movement in my damages analyses.

---

[7] *United States v. Ellison*, 704 F. App'x 616, 619 (9th Cir. 2017).

[8] I reserve the right to respond to any challenges or alternatives that Defendants may bring to the market models and resultant event studies should they do so, including by introducing new market models and event studies.

[9] MTD Order at *59.

17. Next, Mr. Musk's May 16, 2022 statement appears to have been made during the trading day. Twitter's stock price opened at $39.17 on May 16, down from a close of $40.72 on May 13 (the prior trading day). On May 16, Twitter's stock price close was $37.39, slightly above its opening price that day. Thus, there is little evidence of the economic importance of any announcement made during the trading day on May 16 and, for purposes of my damages analysis, I do not consider this statement to be an independent source of loss. However, as discussed below, I do consider whether the drop from the $40.72 close on May 13 to the price of $37.39 on May 16 can be attributed to a continuing reaction to the May 13 tweet that remains part of this case.

18. For the 10b-5(b) analysis, this leaves the May 13, 2022 tweet. This tweet has a two-day price reaction of $8.52.[10] Here, I follow my standard practice of continuing the

---

[10] There was limited additional news on May 13 related to a hiring freeze imposed by Twitter that appeared to be both consistent with recent events in the technology space and accelerated by Mr. Musk's merger offer. See, for example, a 2:32 AM news story titled "Twitter Halts Hiring as Executives Depart -- WSJ" and a 5:30 AM story titled "The Companies Cutting Staff, Freezing Hiring or Slashing Costs: See the List -- WSJ," both published by *Dow Jones Institutional News*. The news of the executives' departure was made public as early as 1:12 PM on May 12. See "Two Senior Twitter Executives Are Leaving Amid Elon Musk Takeover -- WSJ," *Dow Jones Institutional News*, May 12, 2022.

News headlines repeatedly attributed Twitter's stock-price decline on May 13 to Mr. Musk's actions rather than to the hiring freeze. See, for example the following articles published by *Dow Jones Institutional News*: (1) "Twitter Stock Plunges as Elon Musk Says Deal 'Temporarily on Hold' -- Barrons.com"; (2) "Twitter's Stock Tumbles After Elon Musk Tweets Buyout Deal Is 'temporarily On Hold' – MarketWatch"; (3) "Twitter Shares Drop 18% After Musk Tweet Saying Buyout is 'Temporarily on Hold'"; (4) "Twitter Stock Tumbles Premarket After Elon Musk Says Deal Is on Hold – WSJ"; (5) "Twitter Stock Tumbles on Deal Holdup"; and (6) "Twitter Shares Down 10% at Open on Musk Deal Uncertainty."

Mr. Musk's tweet occurred at 5:44 AM on May 13, 2022. Exhibit 4b shows that between 2:32 AM (when the first news about Twitter halting hiring came out) and 5:44 AM, there was almost no movement in Twitter's stock price. However, immediately following the 5:44 AM tweet by Mr. Musk, Twitter's stock price dropped precipitously. This both (1) indicates that Twitter's price movement on May 13 can be attributed to Mr. Musk's tweet and (2) demonstrates that the market for Twitter's stock was active and responding to
(continued)

event window (i.e., the period over which the price reaction is measured) to include all consecutive trading days with a statistically significant price movement.[11]  As both the Friday May 13 and Monday May 16 price movements are statistically significant, both are included in the price reaction and the initial measure of deflation as a result of the May 13 tweet.  This can be split to be the one-day reaction $5.94 as of May 13 and then the full two-day reaction of $8.52 as of May 16.

19. The 10b-5(a) and (c) analysis incorporates both the May 13 tweet and the July 8, 2022 post-market termination letter.  Per Exhibit 4a, this is associated with a $2.93 price reaction on Monday July 11, which is shown graphically in Exhibit 4c.  In other words, the 10b-5(a) and (c) initial measure of deflation is $5.94 on May 13, $8.52 from May 13 through July 8 and $11.45 ($8.52 plus $2.93) from then until July 8, 2022.

20. As mentioned above, I also examine the October 4, 2022 alleged corrective disclosure.  As seen in Exhibit 4a, the news that Mr. Musk would honor the merger agreement caused a $7.27 increase in in Twitter's stock price, and the price movement is depicted graphically in Exhibit 4d.  The fact that there was a statistically significant increase following this news provides additional evidence of the economic importance of

---

important news outside of market hours, meaning that had the hiring freeze been important to the market, we would have expected to see a movement in Twitter's stock price between 2:32 AM and 5:44 AM on May 13.

Given the lack of an intraday price movement from 2:32 AM to 5:44 AM, the time of Mr. Musk's tweet that every news headline discussing Twitter's stock-price decline on the morning of May 13 attributed it to Mr. Musk's actions regarding the deal and none of these articles discussing Twitter's stock-price movement even mentioned the hiring freeze, there is no need to attribute any of the stock-price decline that day to the hiring freeze.

[11] This rule also appears in the academic literature.  See, for example, Koch, James V., Robert N. Fenili, and Richard J. Cebula, "Do investors care if Steve Jobs is healthy?," *Atlantic Economic Journal* 39 (2011): 59-70, p. 63. ("In this paper, we follow a rule that if the daily abnormal return on a subsequent trading day is statistically significant, then we assume that the market is continuing to incorporate information on Jobs' health (Krivin et al. 2003, p.8).")

the alleged misrepresentations. However, the fact that this price increase of $7.27 is less than the $8.52 drop on May 13 and 16 and also less than the $11.45 combined drop across May 13, May 16, and July 8 indicates that the amount of deflation in Twitter's stock price was varying over time.

21. To account for this variation, consider first a simplified hypothetical with one misrepresentation. Suppose that we had a similar situation where there was a merger offer at $55 per share and the company's stock price was trading at $40 per share immediately before the sole alleged misrepresentation. This would reflect a probability that the merger would not be consummated that leaves the stock price $15 below the merger price ($55 less $40). Now suppose that there is a misrepresentation that reduces the perceived likelihood of the merger being consummated even further and that lowers the stock price to $35. The stock price is now $20 below the merger price ($55 less $35), of which $15 was from pre-existing risks and the remaining $5 ($20 less $15) is from the new risks that the market perceives due to the misrepresentation. In other words, one quarter of the discount from the merger premium ($5 out of $20) is due to the misrepresentation. One can then model different discounts from the merger premium by allocating one quarter of any discount to the misrepresentation and three quarters to other risks.[12]

22. Applying this to the facts of this case, the merger offer was at a price of $54.20. On May 12, 2022, the last close before the May 13 misrepresentation, Twitter's stock closed at $45.08, or $9.12 below the merger offer ($54.20 less $45.08). Following the price response to the May 13 misrepresentation, Twitter's stock price closed at $37.39 on

---

[12] Of course, the figures in this hypothetical are solely for purposes of exposition. In addition, there can be other ways to allocate the relative risks related to the misrepresentation and other factors as prices change. However, this methodology avoids creating other assumptions and, in this case, will likely produce a generally conservative (i.e., low) measure of damages relative to a constant-deflation assumption as Twitter's stock price tended to close higher than its May 16 close of $37.39 over the remainder of the Class Period and, under this methodology, a portion of that price increase is assumed to reflect a reduction in the magnitude of the deflation in Twitter's stock price.

May 16, or $16.81 below the merger offer. Thus 9.12/16.81, or 54.3% of the discount to the merger-offer price reflects a discount unrelated to the misrepresentation, and the remainder, or 45.7%, is related to the misrepresentation.[13] These calculations are also shown in Exhibit 5a-SUPP.

23. Next, I make an adjustment for the termination letter issued on July 8, 2022, a day with a statistically significant price decline in Twitter's stock price that does not appear to be directly caused by the May 13, May 16, or May 17 alleged misstatements identified above, and an adjustment for August 23, 2022, the one day in the Class Period where my analysis found a statistically significant price movement unrelated to news about the proposed merger. On July 8, 2022, Twitter's stock price closed at $36.81, a discount of $17.39 to the merger-offer price ($54.20 less $36.81). Of this $17.39, 45.7% (calculated above), or 7.96, is artificial inflation. Assuming that the artificial inflation stays the same, then the share of the stock price that represents artificial inflation after this news event is $7.96 divided by the difference between $54.20 and the July 11, 2022 closing price of $32.65, or 7.96/(54.20-32.65), or 36.9%. On August 23, 2022, Twitter "former head of security Peiter Zatko said that the company allegedly deceived both its board and Federal authorities about its vulnerabilities to hackers and efforts to fight spam[.]"[14] On August 22, Twitter's stock price closed at $43.01, a discount of $11.19 to the merger-offer price ($54.20 less $43.01). Of this $11.19, 36.9% (calculated above), or $4.13, is artificial deflation. Assuming that the artificial deflation stays the same, then the share of the stock price that represents artificial deflation after this news event is $4.13 divided by

---

[13] This methodology assigns only $7.69 to the deflation as of May 16, rather than the $8.52 measured via the event study. The difference comes from the predicted return that would have added $0.83 to Twitter's stock price over the event window. To be conservative, I assume that given the existence of the potential merger, market and industry effects would have been muted during this time and therefore use only $7.69 rather than $8.52 to represent the immediate deflationary effects of Mr. Musk's May 13 tweet.

[14] "Elon Musk Gets Ammunition He Could Use in Battle With Twitter -- Barrons.com," *Dow Jones Newswires*, August 23, 2022.

the difference between $54.20 and the August 23 closing price of $39.86, or 4.13/(54.20-39.86), or 28.8%.[15]  Again, see Exhibit 5a-SUPP for a presentation of these calculations.

24. Daily deflation under the 10b-5(b) claim is calculated and shown in Exhibit 5b-SUPP and is calculated as 45.7% of the difference between each day's closing price for Twitter and the merger-offer price of $54.20 through July 8, as 36.9% of the difference between each day's closing price for Twitter and the merger-offer price of $54.20 from July 11 through August 22, and as 28.8% of the difference between each day's closing price for Twitter and the merger-offer price of $54.20 from August 23 through the end of the Class Period.

25. For the 10b-5(a) and (c) claims, we have to also consider the effects of the post-market July 8 termination letter as an allegation-related event.  On July 8, Twitter's stock price closed at $36.81.  This is a discount of $17.39 to the $54.20 merger-offer price.  Of this $17.39, 45.7%, or $7.96, is deflation and the remainder, or $9.43, is a non-allegation-related discount.  On the next trading day, July 11, Twitter's stock price closed at $32.65, or $21.55 below the merger-offer price.  Thus, the discount increased by $4.16 ($21.55 less $17.39).  However, the event study showed an effect of only $2.93 for the termination letter.  To be conservative, I assume that there is an increase of only $2.93 in the amount of deflation.  Thus, the total deflation as of July 11 is $10.88 ($7.96 plus $2.93), or 50.5% of the $21.55 discount to the merger-offer price that day.[16]  See Exhibit 6a for a presentation of these calculations.

---

[15] Twitter's predicted returns were negative on July 11 and August 23 according to my market model and event study.  Thus, had I incorporated that effect, the gap between $54.20 and the stock price would have increased as the stock price fell on each of those two days, and the amount of deflation attributable to the allegations would have risen.

[16] Because for each of the two relevant allegation dates for the 10b-5(a) and (c) claims I have used the more conservative choice for measuring the change in deflation, this result is necessarily conservative (i.e., using either the two event studies or the two measurements looking only at prices would have yielded a greater amount of deflation starting on July 11).

26. I once again control for the August 23 event in the same manner as for the 10b-5(b) claim.  On August 22, Twitter's stock price closed at $43.01, a discount of $11.19 to the merger-offer price ($54.20 less $43.01).  Of this $11.19, 50.5%, or $5.65, is artificial deflation for the 10b-5(a) and (c) claims.  Assuming that the artificial deflation stays the same, then the share of the stock price that represents artificial deflation after this news event is $5.67 divided by the difference between $54.20 and the August 23 closing price of $39.86, or 5.65/(54.20-39.86), or 39.4%.[17]  Again, see Exhibit 6a for a presentation of these calculations.

27. Daily deflation under the 10b-5(a) and (c) claims is calculated and shown in Exhibit 6b and is calculated as 45.7% of the difference between each day's closing price for Twitter and the merger-offer price of $54.20 through July 8, as 50.5% of the difference between each day's closing price for Twitter and the merger-offer price of $54.20 from July 11 through August 22, and as 39.4% of the difference between each day's closing price for Twitter and the merger-offer price of $54.20 from August 23 through the end of the Class Period.

## VI.  MEASUREMENT OF DEFLATION/INFLATION IN TWITTER'S OPTION PRICES

28. Given the deflation measurements for Twitter's stock, I can calculate the deflation in Twitter's call options and the inflation in Twitter's put options.  To do this, I use the "implied volatility" and calculate the effect of the deflation in Twitter's stock price on each option.[18]

---

[17] Twitter's predicted return was negative on August 23 according to my market model and event study.  Thus, had I incorporated that effect, the gap between $54.20 and the stock price would have increased as the stock price fell, and the amount of deflation attributable to the allegations would have risen.

[18] The Black-Scholes formula uses various inputs, including the stock price and volatility, to derive the price of a call or a put option.  The formula is often effectively run in reverse, using the price of the option, the price of the stock, and all the other inputs other
(continued)

29. Exhibit 7-SUPP shows the maximum deflation or inflation for each option under the 10b-5(b) claim and under the 10b-5(a) and (c) claims.  Because there are well over a thousand options with deflation (for calls) or inflation (for puts), the daily deflation/inflation figures are provided in the electronic backup to this report.

I reserve the right to modify or extend my opinion in light of any new information, including submissions by any experts for Defendants, that becomes available to me.

David I. Tabak
July 18, 2025

---

than volatility to derive the level of volatility that would satisfy the Black-Scholes formula.  This level of volatility is referred to as the implied volatility of the stock for that option (i.e., the level of volatility implied by the Black-Scholes formula given the option price and the other inputs).  The analysis uses the same implied volatility for all options on a given day, based on the implied volatility of near-the-money options as provided by FactSet Research Systems Inc.



**David I. Tabak**
Senior Managing Director

National Economic Research Associates, Inc.
1166 Avenue of the Americas
New York, New York 10036
+1 212 345 2176
david.tabak@nera.com
www.nera.com.

# EXHIBIT 1
# DAVID I. TABAK
## SENIOR MANAGING DIRECTOR

Dr. Tabak earned his Ph.D. and M.A. degrees in Economics from Harvard University and his B.S. in Economics and B.S. in Physics from the Massachusetts Institute of Technology.  While at Harvard, Dr. Tabak participated in teaching courses in micro- and macroeconomics and American economic policy at the undergraduate and graduate levels and in the creation of an undergraduate textbook and accompanying software package.

Dr. Tabak has appeared as an expert in state, federal, Delaware Chancery, and bankruptcy courts, and before arbitration panels, including the National Association of Securities Dealers, the American Arbitration Association, the International Dispute Resolution Centre, and the International Chamber of Commerce International Court of Arbitration.  He has published in his areas of expertise in forums such as *St. John's Law Review* and *Shannon Pratt's Business Valuation Update*, and has published peer-reviewed articles in *Litigation Economics Review* and the *Journal of Forensic Economics*.  Dr. Tabak is also the author of book chapters and has served as a member of *BV Q&A Update's* expert author panel and as a referee for peer-reviewed journals.  His publications have covered topics such as commercial disputes, economic analysis of market efficiency, valuation discounts for lack of marketability, and the application of statistics in litigation analyses.  Dr. Tabak has been an invited presenter at the Securities and Exchange Commission and has spoken at forums that provide continuing legal education credits or continuing professional education credits for accountants and valuation professionals.

Dr. Tabak has been retained as an expert to address issues including allegations of valuations, contract disputes, commercial damages, and disputes between brokers and customers. His non-litigation work has included developing a risk-scoring model for a reinsurance company, assisting financial institutions in new product development, analysis of potential insider trading for a financial institution, and interpretation of statistical analyses of treatment effectiveness for a program for at-risk youth.

David I. Tabak

## Education

**Harvard University**
Ph.D., Economics, 1996
M.A., Economics, 1992

**Massachusetts Institute of Technology**
B.S., Economics, 1990
B.S., Physics, 1990

## Professional Experience

**NERA Economic Consulting**

2005-    *Senior Managing Director (f/k/a Managing Director, f/k/a Senior Vice President)*
Provide written and oral testimony. Conduct and supervise economic analyses, with a focus on securities litigation and valuation cases.

2001-2005    *Vice President*

1998-2001    *Senior Consultant*

1996-1998    *Senior Analyst*

**Harvard University**

1991-1996    *Teaching Fellow in Economics*
Participated in teaching various courses from introductory principles of economics to graduate macroeconomics. Ran coursewide tutorial program for the largest class at Harvard for two academic years, with a staff of over fifty part-time employees.

**Worth Publishers**

1991, 1993    *Research Assistant/Independent Contractor*
Worked on data collection, software analysis, and creation of a problem bank for an educational economics software package.

**National Bureau of Economic Research**

1991    *Research Assistant*
Performed data collection and econometric analysis for a project on comparisons of international growth rates.

## Honors and Professional Activities

Member, American Economic Association, 1993-present

Referee, *Journal of Forensic Economics*, 2005, 2006, 2008, 2009, 2011, 2012, 2015

David I. Tabak

Referee, *Litigation Economics Review*, 2002, 2003, 2004

William M. Mercer Securities Corporation, Registered Representative, Series 7 and 63, 2000 - 2002

Marsh & McLennan Securities Corporation, Registered Representative, Series 7 and 63, 1998 - 2000

Adjunct Member, Committee on International Trade, Association of the Bar of the City of New York, 1998 – 2001

Harvard University Scholarship, 1990-1992

Derek Bok Teaching Award, 1993, 1994, 1995, and 1996

Allyn Young Teaching Award, 1996

David I. Tabak

## Expert Reports and Testimony

Expert Report of David I. Tabak before the United States District Court for the Eastern District of Virginia, Alexandria Division, in *Ohio Public Employees Retirement System*, et al., *v. David L. Calhoun*, et al., April 23, 2025.

Deposition Testimony before the United States District Court for the Northern District of Illinois, Eastern Division in *In re The Boeing Company Aircraft Securities Litigation*, April 7, 2025.

Declaration of David I. Tabak, Ph.D. before the United States District Court for the Southern District of New York in *Srinivasan Venkataraman v. Kandi Technology Group, Inc.* et al., March 24, 2025.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Northern District of Illinois, Eastern Division in *In re The Boeing Company Aircraft Securities Litigation*, February 7, 2025.

Expert Report of David I. Tabak, Ph.D. before the Supreme Court of the State of New York, County of New York in *Employees Retirement System for the City of Providence v. Urs Rohner*, et al., December 13, 2024.

Deposition Testimony before the Eastern District of New York in *Shane Lavin v. Virgin Galactic Holdings, Inc. et al.*, November 20, 2024.

Expert Report of David I. Tabak, Ph.D. before the Eastern District of New York in *Shane Lavin v. Virgin Galactic Holdings, Inc. et al.*, October 11, 2024.

Expert Reply Report of David I. Tabak, Ph.D. before the Northern District of California in *Guiseppe Pampena v. Elon Musk*, September 16, 2024.

Expert Reply Report of David I. Tabak, Ph.D. before the Eastern District of Pennsylvania in *In re Chester Vanguard Funds Litigation*, September 5, 2024.

Deposition Testimony before the Northern District of California in *Guiseppe Pampena v. Elon Musk*, August 9, 2024.

Deposition Testimony before the Eastern District of Pennsylvania in *In re Chester Vanguard Funds Litigation*, June 17, 2024.

Expert Report of David I. Tabak, Ph.D. before the Eastern District of Pennsylvania in *In re Chester Vanguard Funds Litigation*, May 29, 2024.

Expert Report of David I. Tabak, Ph.D. before the Northern District of California in *Guiseppe Pampena v. Elon Musk*, May 22, 2024.

Deposition Testimony before the Southern District of New York in *Daniel Lee v. Richard Golaszewski and Stephen Swentzel*, May 9, 2024.

Expert Sur-Reply Report of David I. Tabak, Ph.D. before the United States District Court for the Central District of California in *Charles Larry Crews et al. v. Rivian Automotive, Inc et al.*, April 26, 2024.

Expert Reply Report of David I. Tabak, Ph.D. before the United States District Court for the Southern District of New York in *In re Alibaba Group Ltd. Securities Litigation*, April 19, 2024.

Deposition Testimony before the United States District Court for the Central District of California in *Charles Larry Crews et al. v. Rivian Automotive, Inc et al.*, April 11, 2024.

Expert Rebuttal Report of David I. Tabak, Ph.D. before the Southern District of New York in *Daniel Lee v. Richard Golaszewski and Stephen Swentzel*, April 10, 2024.

Deposition Testimony before the United States District Court for the Southern District of California in *In re Qualcomm Incorporated Securities Litigation*, February 29, 2024.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Central District of California in *Charles Larry Crews et al. v. Rivian Automotive, Inc et al.*, February 27, 2024.

Expert Reply Report of David I. Tabak, Ph.D. before the United States District Court for the Southern District of California in *In re Qualcomm Incorporated Securities Litigation*, February 2, 2024.

Expert Reply Report of David I. Tabak, Ph.D. before the United States District Court for the Northern District of Ohio in *Ohio Public Employees Retirement System v. Federal Home Loan Mortgage Corporation*, February 2, 2024.

Deposition Testimony before the United States District Court for the Northern District of Ohio in *Ohio Public Employees Retirement System v. Federal Home Loan Mortgage Corporation*, December 20, 2023.

Declaration of David I. Tabak, Ph.D. before the United States District Court for the Southern District of California in *In re Qualcomm Incorporated Securities Litigation*, November 20, 2023.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Northern District of Ohio in *Ohio Public Employees Retirement System v. Federal Home Loan Mortgage Corporation*, November 16, 2023.

Deposition Testimony before the United States District Court for the Eastern District of New York in *In re Vale S.A. Securities Litigation*, November 8, 2023.

David I. Tabak

Deposition Testimony before the United States District Court for the Southern District of New York in *In re Alibaba Group Ltd. Securities Litigation*, November 2, 2023.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Eastern District of New York in *In re Vale S.A. Securities Litigation*, October 17, 2023.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Southern District of New York in *In re Alibaba Group Ltd. Securities Litigation*, October 5, 2023.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Southern District of California in *In re Qualcomm Incorporated Securities Litigation*, September 12, 2023.

Deposition Testimony before the United States District Court for the District of New Jersey in *In re Celgene Securities Litigation*, November 9, 2022.

Expert Reply Report of David I. Tabak, Ph.D. before the United States District Court for the District of New Jersey in *In re Celgene Securities Litigation*, October 12, 2022.

Deposition Testimony before the United States District Court for the Southern District of California in *In re Qualcomm Incorporated Securities Litigation*, September 23, 2022.

Reply Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Southern District of California in *In re Qualcomm Incorporated Securities Litigation*, August 22, 2022.

Reply Expert Report of David I. Tabak, Ph.D. before the Northern District of Illinois in *In re Kraft Heinz Securities Litigation*, July 19, 2022.

Deposition Testimony before the United States District Court for the Southern District of New York in *In re Grupo Televisa Securities Litigation*, July 8, 2022.

Deposition Testimony before the Southern District of New York in *Sjunde AP-Fonden* et al. *v. General Electric Company* et al., July 1, 2022.

Reply Expert Report of David I. Tabak, Ph.D. before the Southern District of New York in *Sjunde AP-Fonden* et al. *v. General Electric Company* et al., June 9, 2022.

Expert Rebuttal Report of David I. Tabak, Ph.D. before the United States District Court for the Southern District of New York in *In re Grupo Televisa Securities Litigation*, May 25, 2022.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Southern District of California in *In re Qualcomm Incorporated Securities Litigation*, May 19, 2022.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the District of New Jersey in *In re Celgene Securities Litigation*, May 11, 2022.

Deposition Testimony before the Northern District of Illinois in *In re Kraft Heinz Securities Litigation*, May 5, 2022.

David I. Tabak

Supplement to Expert Report of David I. Tabak, Ph.D. before the Southern District of New York in *Sjunde AP-Fonden* et al. *v. General Electric Company* et al., April 29, 2022.

Expert Report of David I. Tabak, Ph.D. before the Northern District of Illinois in *In re Kraft Heinz Securities Litigation*, March 28, 2022.

Expert Report of David I. Tabak, Ph.D. before the Southern District of New York in *Sjunde AP-Fonden* et al. *v. General Electric Company* et al., March 11, 2022.

Testimony before the American Arbitration Association Commercial Panel in *Honeywell International, Inc. v. Rheem Sales Company, Inc.,* January 13, 2022.

Updated Expert Report of David. I Tabak, Ph.D. before the American Arbitration Association Commercial Panel in *Honeywell International, Inc. v. Rheem Sales Company, Inc.,* January 12, 2022.

Updated Expert Report of David. I Tabak, Ph.D. before the American Arbitration Association Commercial Panel in *Honeywell International, Inc. v. Rheem Sales Company, Inc.,* January 8, 2022.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the District of Arizona in *David G. Lowthorp v. Mesa Air Group Incorporated, et al.*, January 3, 2022.

Deposition Testimony before the United States District Court for the Northern District of California in *In re Oracle Securities Litigation*, November 23, 2021.

Deposition Testimonh before the American Arbitration Association Commercial Panel in *Honeywell International, Inc. v. Rheem Sales Company, Inc.,* October 28, 2021.

Expert Report of David. I Tabak, Ph.D. before the American Arbitration Association Commercial Panel in *Honeywell International, Inc. v. Rheem Sales Company, Inc.,* October 15, 2021.

Expert Report of David. I Tabak, Ph.D. before the United States District Court for the Northern District of California in *In re Oracle Securities Litigation*, October 6, 2021.

Reply Report of David I. Tabak, Ph.D. (on damages) before the United States District Court for the District of Connecticut in *In re Teva Securities Litigation*, September 20, 2021.

Rebuttal Report of David I. Tabak, Ph.D. (on negative causation) before the United States District Court for the District of Connecticut in *In re Teva Securities Litigation*, September 20, 2021.

Deposition Testimony before the United States District Court for the District of Connecticut in *In re Teva Securities Litigation*, September 1, 2021.

Reply Expert Report of David I. Tabak, Ph.D. before the Southern District of New York in *Sjunde AP-Fonden v. General Electric Company*, August 16, 2021.

Rebuttal Report of David I. Tabak, Ph.D. before the United States District Court for the District of Connecticut in *In re Teva Securities Litigation*, August 4, 2021.

Testimony before the Court of Chancery of the State of Delaware in *In re CVR Refining, LP Unitholder Litigation*, July 27, 2021.

Deposition Testimony before the United States District Court for the District of Connecticut in *In re Teva Securities Litigation*, June 22, 2021.

Deposition Testimony before the Court of Chancery of the State of Delaware in *In re CVR Refining, LP Unitholder Litigation*, June 17, 2021.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the District of Connecticut in *In re Teva Securities Litigation*, May 28, 2021.

Expert Reports of David I. Tabak, Ph.D. before the Southern District of New York in *Sjunde AP-Fonden v. General Electric Company*, May 21, 2021.  (Two reports submitted simultaneously.)

Expert Report of David I. Tabak , Ph.D. before the Court of Chancery of the State of Delaware in *In re CVR Refining, LP Unitholder Litigation*, March 16, 2021.

Deposition Testimony before the United States District Court for the District of Connecticut in *In re Teva Securities Litigation*, December 14, 2020.

Rebuttal Expert Report before the United States District Court for the District of Connecticut in *In re Teva Securities Litigation*, December 2, 2020.

Deposition Testimony before the United States District Court for the Eastern District of Virginia, Alexandria Division, in *In re Willis Towers Watson Proxy Litigation*, August 7, 2020.

Rebuttal Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Eastern District of Virginia, Alexandria Division, in *In re Willis Towers Watson Proxy Litigation*, August 5, 2020.

Rebuttal Expert Report of David I. Tabak, Ph.D. before the United States District Court for the District of New Jersey in *In re Celgene Securities Litigation*, July 30, 2020.

Deposition Testimony before the United States District Court for the District of Connecticut in *In re Teva Securities Litigation*, July 28, 2020.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the District of Connecticut in *In re Teva Securities Litigation*, June 18, 2020.

Deposition Testimony before the United States District Court for the District of New Jersey in *In re Celgene Securities Litigation*, June 11, 2020.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Eastern District of Virginia, Alexandria Division, in *In re Willis Towers Watson Proxy Litigation*, June 9, 2020.

David I. Tabak

Deposition Testimony before the United States District Court for the Southern District of New York in *In re Grupo Televisa Securities Litigation*, May 13, 2020.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the District of New Jersey in *In re Celgene Securities Litigation*, April 30, 2020.

Deposition Testimony before the United States Bankruptcy Court for the District of Delaware in *In re: Paragon Offshore PLC, Debtor* and *Paragon Litigation Trust v. Noble Corporation PLC, et al.*, April 28, 2020.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Southern District of New York in *In re Grupo Televisa Securities Litigation*, April 25, 2020.

Deposition Testimony before the United States District Court for the District of New Jersey in *Bing Li* et al. v. *Aeterna Zentaris* et al., January 17, 2020.

Expert Report of David I. Tabak, Ph.D. in the United States Bankruptcy Court for the District of Delaware in *In re: Paragon Offshore PLC, Debtor* and *Paragon Litigation Trust v. Noble Corporation PLC, et al.*, January 15, 2020.

Affidavit of David I. Tabak before the United States District Court for the Northern District of Illinois, Eastern Division in *In re Akorn, Inc. Data Integrity Securities Litigation*, October 18, 2019.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the District of New Jersey in *Bing Li* et al. v. *Aeterna Zentaris* et al., September 23, 2019.

Supplemental Rebuttal Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Southern District of New York in *In re Vale S.A. Securities Litigation*, August 21, 2019.

Deposition Testimony before the United States District Court for the Northern District of Georgia in *In re HD Supply Holdings, Inc. Securities Litigation*, July 11, 2019.

Expert Report of David I. Tabak before the United States District Court for the Northern District of Illinois, Eastern Division in *In re Akorn, Inc. Data Integrity Securities Litigation*, June 25, 2019.

Expert Report of David I. Tabak before the United States District Court for the Northern District of Georgia in *In re HD Supply Holdings, Inc. Securities Litigation*, June 17, 2019.

Expert Affidavit of David I. Tabak before the United States District Court for the Northern District of Illinois in *George Hedick Jr. v. The Kraft Heinz Company, et al.* and in *Iron Workers District Council (Philadelphia and vicinity) Retirement and Pension Plan v. The Kraft Heinz Company, et al.*, May 15, 2019.

Rebuttal Expert Report of David I. Tabak before the United States District Court for the Central District of California in *Trevor Mild v. PPG Industries et al.*, April 8, 2019.

Deposition Testimony before the United States District Court for the Southern District of New York in *In re Alibaba Group Holding Limited Securities Litigation*, March 29, 2019.

Deposition Testimony before the United States District Court for the Central District of California in *Trevor Mild v. PPG Industries et al.*, March 27, 2019.

Deposition Testimony before the United States District Court for the District of Puerto Rico in *The Financial Oversight and Management Board for Puerto Rico as representative of The Commonwealth of Puerto Rico et al.*, March 20, 2019.

Expert Report of David I. Tabak before the United States District Court for the Central District of California in *Trevor Mild v. PPG Industries et al.*, March 8, 2019.

Rebuttal Expert Report of David I. Tabak before the United States District Court for the Southern District of New York in *In re Alibaba Group Holding Limited Securities Litigation*, March 7, 2019.

Expert Declaration of David I. Tabak before the United States District Court for the District of Puerto Rico in *The Financial Oversight and Management Board for Puerto Rico as representative of The Commonwealth of Puerto Rico et al.*, February 25, 2019.

Expert Report of David I. Tabak before the United States District Court for the Southern District of New York in *In re Alibaba Group Holding Limited Securities Litigation*, February 11, 2019.

Testimony before JAMS Arbitration in *John Mariani, Jr.* et al. *v. James Mariani* et al., June 12, 2018.

Testimony before the Court of Chancery of the State of Delaware in *A. Schulman, Inc.,* et al. *v. Citadel Plastics Holdings, LLC,* et al., June 4-5, 2018.

Deposition Testimony before the Court of Chancery of the State of Delaware in *A. Schulman, Inc.,* et al. *v. Citadel Plastics Holdings, LLC,* et al., May 14, 2018.

Deposition Testimony before the United States District Court for the Southern District of New York in *In re Alibaba Group Holding Limited Securities Litigation*, April 6, 2018.

Deposition Testimony before the Court of Chancery of the State of Delaware in *A. Schulman, Inc.,* et al. *v. Citadel Plastics Holdings, LLC,* et al., March 23, 2018.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Southern District of New York in *In re Alibaba Group Holding Limited Securities Litigation*, March 9, 2018.

Expert Report of David I. Tabak, Ph.D. before JAMS Arbitration in *John Mariani, Jr.* et al. *v. James Mariani* et al., February 21, 2018.

Expert Report of David I. Tabak, Ph.D. before the Court of Chancery of the State of Delaware in *A. Schulman, Inc.,* et al. *v. Citadel Plastics Holdings, LLC,* et al., February 16, 2018.

Rebuttal Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Southern District of New York in *In re Vale S.A. Securities Litigation*, November 17, 2017.

Deposition Testimony before the United States District Court for the Southern District of New York in *In re Vale S.A. Securities Litigation*, October 26, 2017.

Report of David I. Tabak, PhD in *Babscay Pty Ltd v. Slater & Gordon Limited*, Federal Court Proceeding VID 659 / 2017, Australia, October 26, 2017.

Deposition Testimony before the Supreme Court of the State of New York, County of Westchester, in *Paraco Gas Corporation v. Ferrellgas, L.P.*, September 28, 2017.

Rebuttal Expert Report of David I. Tabak, Ph.D. before the Supreme Court of the State of New York, County of Westchester, in *Paraco Gas Corporation v. Ferrellgas, L.P.*, September 20, 2017.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Southern District of New York in *In re Vale S.A. Securities Litigation*, September 14, 2017.

Expert Report of David I. Tabak, Ph.D. before the Supreme Court of the State of New York, County of Westchester, in *Paraco Gas Corporation v. Ferrellgas, L.P.*, August 24, 2017.

Supplement to Reply Expert Report of David I. Tabak, Ph.D. before the United States District Court for the District of Vermont in *Louisiana Municipal Police Employees' Retirement System* et al. *v. Green Mountain Coffee Roasters, Inc.* et al., August 9, 2017.

Deposition Testimony before the United States District Court for the District of Vermont in *Louisiana Municipal Police Employees' Retirement System* et al. *v. Green Mountain Coffee Roasters, Inc.* et al., August 1, 2017.

Reply Expert Report of David I. Tabak, Ph.D. before the United States District Court for the District of Vermont in *Louisiana Municipal Police Employees' Retirement System* et al. *v. Green Mountain Coffee Roasters, Inc.* et al., June 15, 2017.

Sur-Reply Expert report of David I. Tabak, Ph.D. before the United States District Court for the District of New Jersey in *Bing Li* et al. v. *Aeterna Zentaris* et al., May 31, 2017.

Reply Expert Report of David I. Tabak, Ph.D. before the United States District Court for the District of Vermont in *Louisiana Municipal Police Employees' Retirement System* et al. *v. Green Mountain Coffee Roasters, Inc.* et al., May 26, 2017.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the District of South Carolina in *Edna Selan Epstein* et al. *vs. World Acceptance Corporation* et al., May 8, 2017.

Deposition Testimony before the United States District Court for the District of New Jersey in *Bing Li* et al. v. *Aeterna Zentaris* et al., April 21, 2017.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the District of Vermont in *Louisiana Municipal Police Employees' Retirement System* et al. *v. Green Mountain Coffee Roasters, Inc.* et al., April 13, 2017.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the District of New Jersey in *Bing Li* et al. v. *Aeterna Zentaris* et al., March 23, 2017.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the District of South Carolina in *Edna Selan Epstein* et al. *vs. World Acceptance Corporation* et al., March 16, 2017.

Supplement to Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Northern District of California in *In re Rocket Fuel, Inc. Securities Litigation*, February 21, 2017.

Deposition Testimony before the United States District Court for the Middle District of Florida, Jackson Division in *In re Rayonier Inc. Securities Litigation*, February 8, 2017.

Expert Rebuttal Report of David I. Tabak, Ph.D. before the United States District Court for the Southern District of New York in *In re Salix Pharmaceuticals*, January 17, 2017.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Middle District of Florida, Jackson Division in *In re Rayonier Inc. Securities Litigation*, December 12, 2016.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the District of Vermont in *Louisiana Municipal Police Employees' Retirement System* et al. *v. Green Mountain Coffee Roasters, Inc.* et al., December 9, 2016.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Northern District of California in *In re Rocket Fuel, Inc. Securities Litigation*, December 8, 2016.

Deposition Testimony before the United States District Court for the Southern District of New York in *In re Salix Pharmaceuticals*, November 3, 2016.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Southern District of New York in *In re Salix Pharmaceuticals*, October 7, 2016.

Rebuttal Expert Report of David Tabak, Ph.D. before the United States District Court for the District of Minnesota in *Första AP-Fonden and Danke Invest Management A/S et al. v. St. Jude Medical, Inc. et al.*, May 6, 2016.

Deposition Testimony before the United States District Court for the District of Minnesota in *Första AP-Fonden and Danke Invest Management A/S et al. v. St. Jude Medical, Inc. et al.*, February 11, 2016.

Deposition Testimony before the United States District Court for the Eastern District of Virginia in *In re Genworth Securities Litigation*, February 9, 2016.

Rebuttal Report of David Tabak, Ph.D. before the United States District Court for the Eastern District of Virginia in *In re Genworth Securities Litigation*, February 3, 2016.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Western District of Texas in *KB Partners I v. Pain Therapeutics, Inc. et al.*, January 29, 2016.

Expert Report of David Tabak, Ph.D. before the Securities and Exchange Commission in *In the Matter of Arthur F. Jacob, CPA and Innovative Business Solutions, LLC,* January 29, 2016.

Deposition Testimony before the United States District Court for the Eastern District of New York in *In re Symbol Technologies, Inc. Securities Litigation*, January 28, 2016.

Expert Report of David Tabak, Ph.D. before the United States District Court for the District of Minnesota in *Första AP-Fonden and Danke Invest Management A/S et al. v. St. Jude Medical, Inc. et al.*, December 23, 2015.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Eastern District of Virginia in *In re Symbol Technologies, Inc. Securities Litigation*, December 11, 2015.

Expert Report of David Tabak, Ph.D. before the United States District Court for the Eastern District of Virginia in *In re Genworth Securities Litigation*, December 2, 2015.

Rebuttal Report of David Tabak, Ph.D. before the United States District Court for the District of Minnesota in *Första AP-Fonden and Danke Invest Management A/S et al. v. St. Jude Medical, Inc. et al.*, November 16, 2015.

Expert Report of David I. Tabak, Ph.D. in the United States District Court for the Western District of Texas in *KB Partners I v. Pain Therapeutics, Inc. et al.*, November 12, 2015.

Deposition Testimony before the United States District Court for the District of Minnesota in *Första AP-Fonden and Danke Invest Management A/S et al. v. St. Jude Medical, Inc. et al.*, September 2, 2015.

Deposition Testimony before the United States District Court for the Southern District of California in *In re Bridgepoint Securities Litigation*, July 20, 2015.

Rebuttal Report of David I. Tabak, Ph.D. before the United States District Court for the Southern District of California in *In re Bridgepoint Securities Litigation*, June 15, 2015.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Southern District of California in *In re Bridgepoint Securities Litigation*, June 1, 2015.

Expert Report of David I. Tabak, Ph.D. before the Supreme Court of the State of New York, Nassau County, in *John M. Ferolito* et al. against *AriZona Beverages USA LLC et al.*, March 30, 2015.

Declaration of David I. Tabak, Ph.D. before the United States District Court for the Southern District of New York in *George Byrun et al. v. Salix Pharmaceuticals et al.*, 30 January 2015.

Expert Report of David Tabak, Ph.D. before the United States District Court for the District of Minnesota in *Första AP-Fonden and Danke Invest Management A/S et al. v. St. Jude Medical, Inc. et al.*, January 13, 2015.

Expert Report of David Tabak before the Securities and Exchange Commission in the matter of *Airtouch Communications, Inc., Hideyuki Kanakubo, and Jerome Kaiser, CPA*, December 16, 2014.

Expert Report of David Tabak, Ph.D. before the United States District Court for the Southern District of New York in *In re Puda Coal Securities et al. Litigation*, November 13, 2014.

Deposition Testimony before the United States District Court for the Southern District of Ohio, Western Division (at Dayton) in *Antioch Litigation Trust, W. Timothy Miller, Trustee,* against *McDermott Will & Emery LLP*, July 2, 2014.

Testimony before the Supreme Court of the State of New York, Nassau County, in *John M. Ferolito* et al. against *AriZona Beverages USA LLC et al.*, June 16, 2014.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Southern District of Ohio, Western Division (at Dayton) in *Antioch Litigation Trust, W. Timothy Miller, Trustee,* against *McDermott Will & Emery LLP*, June 11, 2014.

Supplemental Expert Report of David I. Tabak, Ph.D. before the Supreme Court of the State of New York, Nassau County, in *John M. Ferolito* et al. against *AriZona Beverages USA LLC et al.*, June 3, 2014.

Deposition before the Supreme Court of the State of New York, Nassau County, in *John M. Ferolito* et al. against *AriZona Beverages USA LLC et al.*, March 31, 2014.

Cross Examination in the Matter of the Companies' Creditors Arrangement Act and in the Matter of a Plan of Compromise or arrangement of Nortel Networks Corporation et al. before the Ontario Superior Court of Justice (Commercial List), March 19, 2014.

Report of David I. Tabak, Ph.D. before the Supreme Court of the State of New York, Nassau County, in *John M. Ferolito* et al. *against AriZona Beverages USA LLC et al.*, March 11, 2014.

Report of David I. Tabak in the Matter of the Companies' Creditors Arrangement Act and in the Matter of a Plan of Compromise or arrangement of Nortel Networks Corporation *et al.* before the Ontario Superior Court of Justice (Commercial List), February 28, 2014.

Deposition Testimony before the United States District Court for the District of New Jersey in *In re Merck & Co, Inc. Securities, Derivative & "ERISA" Litigation*, November 8, 2013.

Rebuttal Report of David Tabak, Ph.D. before the United States District Court for the District of New Jersey in *In re Merck & Co, Inc. Securities, Derivative & "ERISA" Litigation*, September 4, 2013.

Expert Report of David Tabak, Ph.D. before the United States District Court for the District of New Jersey in *In re Merck & Co, Inc. Securities, Derivative & "ERISA" Litigation*, July 12, 2013.

Deposition Testimony before the United States District Court for the Southern District of California in *In re Novatel Wireless Securities Litigation*, June 27, 2013.

Deposition Testimony before the United States District Court for the Western District of Texas in *KB Partners I v. Pain Therapeutics, Inc. et al.*, May 10, 2013.

Expert Report of David Tabak, Ph.D. before the United States District Court for the Southern District of California in *In re Novatel Wireless Securities Litigation*, April 11, 2013.

Declaration of David I. Tabak, Ph.D. in the United States District Court for the Western District of Texas in *KB Partners I v. Pain Therapeutics, Inc. et al.*, March 21, 2013.

Reply Declaration of David Tabak, Ph.D. before the United States District Court for the District of New Jersey in *In re Merck & Co, Inc. Securities, Derivative & "ERISA" Litigation*, November 8, 2012.

Expert Report of David Tabak, Ph.D. before the United States District Court for the Southern District of New York in *In re Bank of America Corp. Securities, Derivative, and Employee Retirement Income Security Act (ERISA) Litigation*, November 6, 2012.

Deposition Testimony before the United States District Court for the District of New Jersey in *In re Merck & Co, Inc. Securities, Derivative & "ERISA" Litigation*, July 12, 2012.

Testimony before the United States Bankruptcy Court for the Southern District of New York in *In re: Adelphia Communications Corp.* and *Adelphia Recovery Trust vs. FPL Group*, May 3, 2012.

Written Direct Testimony of David Tabak, Ph.D. before the United States Bankruptcy Court for the Southern District of New York in *In re: Adelphia Communications Corp.* and *Adelphia Recovery Trust vs. FPL Group*, April 17, 2012.

Declaration of David Tabak, Ph.D. before the United States District Court for the District of New Jersey in *In re Merck & Co, Inc. Securities, Derivative & "ERISA" Litigation*, April 10, 2012.

Rebuttal Report before the Supreme Court of Victoria at Melbourne in *Pathway Investments Pty Ltd and Doystoy Pty Ltd vs. National Australia Bank Limited*, January 30, 2012.

Expert Report before the Supreme Court of Victoria at Melbourne in *Pathway Investments Pty Ltd and Doystoy Pty Ltd vs. National Australia Bank Limited*, December 5, 2011.  (Affidavits testifying to the report executed on December 9, 2011 and December 20, 2011.)

Deposition Testimony before the United States Bankruptcy Court for the Southern District of New York in *In re: Adelphia Communications Corp.* and *Adelphia Recovery Trust vs. FPL Group*, August 1, 2011.

David I. Tabak

Expert Report of David Tabak, Ph.D. before the United States Bankruptcy Court for the Southern District of New York in *In re: Adelphia Communications Corp.* and *Adelphia Recovery Trust vs. FPL Group*, July 8, 2011.

Deposition Testimony before the United States District Court for the Southern District of California in *In re Novatel Wireless Securities Litigation*, February 3, 2011.

Expert Report of David Tabak, Ph.D. before the United States District Court for the Southern District of California in *In re Novatel Wireless Securities Litigation*, January 11, 2011.

Expert Report of David Tabak, Ph.D. before the United States District Court for the District of New Jersey in *Securities and Exchange Commission v. Alfred S. Teo, et al.*, November 4, 2010.

Declaration of David Tabak, Ph.D. before the United States District Court for the District of Massachusetts in *In re Smith and Wesson Holding Corp. Securities Litigation*, October 29, 2010.

Deposition Testimony before the United States District Court for the District of Massachusetts in *In re Smith and Wesson Holding Corp. Securities Litigation*, October 7, 2010.

Expert Rebuttal Report of David Tabak, Ph.D. before the United States District Court for the District of Massachusetts in *In re Smith and Wesson Holding Corp. Securities Litigation*, September 16, 2010.

Expert Report of David Tabak, Ph.D. before the United States District Court for the District of Massachusetts in *In re Smith and Wesson Holding Corp. Securities Litigation*, August 30, 2010.

Rebuttal Declaration of David Tabak, Ph.D. before the United States District Court for the Southern District of California in *Maureen Bakke,* et al. *vs. Novatel Wireless,* et al., April 25, 2010.

Declaration of David Tabak, Ph.D. before the United States District Court for the Southern District of California in *Maureen Bakke,* et al. *vs. Novatel Wireless,* et al., March 12, 2010.

Testimony before the International Dispute Resolution Centre *in the matter of an arbitration and in the matter of the Arbitration Acts 1950-1979 between Motorola, Inc. and Ace Bermuda Insurance, Ltd.*, November 6, 2009.

Expert Rebuttal Report of David Tabak, Ph.D., before the International Dispute Resolution Centre *in the matter of an arbitration and in the matter of the Arbitration Acts 1950-1979 between Motorola, Inc. and Ace Bermuda Insurance, Ltd.*, October 19, 2009.

Expert Report of David Tabak, Ph.D., before the United States District Court for the Central District of California in *Donald Johnson v. James D. Aljian, Kirk Kerkorian, and Tracinda Corporation*, September 17, 2009.

Expert Report of David Tabak, Ph.D., before the International Dispute Resolution Centre *in the matter of an arbitration and in the matter of the Arbitration Acts 1950-1979 between Motorola, Inc. and Ace Bermuda Insurance, Ltd.*, September 10, 2009.

Rebuttal Expert Report of David Tabak, Ph.D., before the District Court for the Northern District of Georgia in *In re NetBank Securities Litigation*, July 16, 2009.

Declaration of David Tabak before the District Court for the Northern District of Texas in *Fluor Corporation v. Citadel Equity Fund Ltd.*, July 13, 2009.

Rebuttal Expert Report of David Tabak, Ph.D., before the District Court for the Northern District of Texas in *Fluor Corporation v. Citadel Equity Fund Ltd.*, June 26, 2009.

Deposition Testimony before the District Court for the Northern District of Georgia in *In re NetBank Securities Litigation*, June 16, 2009.

Declaration and Expert Report of David Tabak, Ph.D., before the District Court for the Northern District of Georgia in *In re NetBank Securities Litigation*, May 29, 2009.

Deposition Testimony before the District Court for the Northern District of Texas in *Fluor Corporation v. Citadel Equity Fund Ltd.*, May 6, 2009.

Expert Report of David Tabak, Ph.D., before the District Court for the Northern District of Texas in *Fluor Corporation v. Citadel Equity Fund Ltd.*, April 15, 2009.

Deposition Testimony before the Supreme Court of the State of New York, County of New York, in *Herbert Feinberg against Jerome S. Boros; Robinson, Silverman, Pearce, Aronsohn & Berman and Bryan Cave*, February 17, 2009.

Declaration of David Tabak, Ph.D., before the United States District Court for the Central District of California in *Donald Johnson v. James D. Aljian, Kirk Kerkorian, and Tracinda Corporation*, January 5, 2009.

Expert Report of David Tabak, Ph.D., before the Supreme Court of the State of New York, County of New York, in *Herbert Feinberg against Jerome S. Boros; Robinson, Silverman, Pearce, Aronsohn & Berman and Bryan Cave*, December 15, 2008.

Declaration of David Tabak, Ph.D., before the District Court for the Northern District of Texas in *Fluor Corporation v. Citadel Equity Fund Ltd.*, November 7, 2008.

Deposition Testimony before the District Court for the Southern District of New York in *In Re American International Group Inc. Securities Litigation,* October 31, 2008.

Declaration of David Tabak, Ph.D., before the District Court for the Southern District of New York in *In Re American International Group Inc. Securities Litigation,* September 23, 2008.

Cross-Examination before the Superior Court of Justice, Ontario, in *Peter McCann v. CP Ships Limited, Raymond Miles, Frank Halliwell, and Ian Weber*, June 23, 2008.

Surrebuttal Report of David Tabak before the New York Stock Exchange in *Ronald G. Pettengill, et al. v. Robertson Stephens, Inc. et al.*, January 11, 2008.

Affidavit of David I. Tabak before the Superior Court of Justice, Ontario, in *Peter McCann v. CP Ships Limited, Raymond Miles, Frank Halliwell, and Ian Weber*, December 19, 2007.

Rebuttal Report of David Tabak before the New York Stock Exchange in *Ronald G. Pettengill, et al. v. Robertson Stephens, Inc. et al.*, December 19, 2007.

Report of David Tabak before the New York Stock Exchange in *Ronald G. Pettengill, et al. v. Robertson Stephens, Inc. et al.*, December 3, 2007.

Deposition Testimony before the District Court for the Northern District of Georgia in *Carpenters Health & Welfare Fund, et al. vs. The Coca-Cola Company*, August 23, 2007.

Deposition Testimony before the District Court of the Fourth Judicial District of the State of Idaho, in and for the County of Ada in *Holmes Lundt et al. v. Fenwick & West, LLP and Robert A. Freedman*, June 13, 2007.

Expert Report of David Tabak before the District Court for the Northern District of Georgia in *Carpenters Health & Welfare Fund,* et al. *vs. The Coca-Cola Company*, May 30, 2007.

Deposition Testimony before the United States District Court for the Southern District of New York in *In re Omnicom Group Inc. Securities Litigation*, April 27, 2007.

Expert Report of David Tabak before the District Court of the Fourth Judicial District of the State of Idaho, in and for the County of Ada in *Holmes Lundt et al. v. Fenwick & West, LLP and Robert A. Freedman*, April 4, 2007.  (Amended report, June 25, 2007.)

Rebuttal Report of David Tabak before the United States District Court for the Southern District of New York in *In re Omnicom Group Inc. Securities Litigation*, January 18, 2007.

Expert Report of David Tabak before the United States District Court for the Southern District of New York in *In re Omnicom Group Inc. Securities Litigation*, December 18, 2006.

Deposition Testimony before the United States District Court for the District of Colorado in *Genesis Insurance Company v. Daniel D. Crowley, Arlin M. Adams, National Union Fire Insurance Company of Pittsburgh PA*, November 9, 2006.

Deposition Testimony before the United States District Court for the Eastern District of Michigan in *In re CMS Energy Securities Litigation*, October 13, 2006.

Affidavit of David I. Tabak before the United States District Court for the District of Colorado in *In re Rhythms Securities Litigation*, October 11, 2006.

Rebuttal Report before the United States District Court for the Eastern District of Michigan in *In re CMS Energy Securities Litigation*, October 4, 2006.

Expert Report before the United States District Court for the District of Colorado in *Genesis Insurance Company v. Daniel D. Crowley, Arlin M. Adams, National Union Fire Insurance Company of Pittsburgh PA*, October 4, 2006.

Deposition Testimony before the United States District Court for the Eastern District of Michigan in *In re CMS Energy Securities Litigation*, September 15, 2006.

Expert Report before the United States District Court for the Eastern District of Michigan in *In re CMS Energy Securities Litigation*, August 25, 2006.

Deposition Testimony before the United States District Court for the District of Colorado in *In re Rhythms Securities Litigation*, July 20, 2006.

Deposition Testimony before the United States District Court for the Southern District of Texas in *In re Enron Corporation Securities Litigation*, May 25, 2006.

Affidavit before the United States District Court for the Northern District of Oklahoma in *In re Williams Securities Litigation (WCG Subclass)*, April 14, 2006.

Deposition Testimony before the United States District Court for the Northern District of Oklahoma in *In re Williams Securities Litigation (WCG Subclass)*, March 24, 2006.

Rebuttal Expert Report of David Tabak before the United States District Court for the Southern District of Texas in *In re Enron Corporation Securities Litigation*, March 17, 2006.

Rebuttal Expert Report of David Tabak before the United States District Court for the Northern District of Oklahoma in *In re Williams Securities Litigation (WCG Subclass)*, March 9, 2006.

Expert Report of David Tabak before the United States District Court for the District of Colorado in *In re Rhythms Securities Litigation*, February 13, 2006.

Expert Report of David Tabak before the United States District Court for the Northern District of Oklahoma in *In re Williams Securities Litigation (WCG Subclass)*, February 1, 2006.

Rebuttal Report of David Tabak, Ph.D. before the American Arbitration Association in *Warren N. Lieberfarb v. Warner Home Video Inc.*, November 30, 2005.

Deposition Testimony before the American Arbitration Association in *Warren N. Lieberfarb v. Warner Home Video Inc.*, November 9, 2005.

Expert Report of David Tabak, Ph.D. before the American Arbitration Association in *Warren N. Lieberfarb v. Warner Home Video Inc.*, October 3, 2005.

Expert Report of David Tabak, Ph.D. before the United States District Court for the Eastern District of Pennsylvania in *Sean Fitzpatrick v. Michael Queen, Thomas McGreal, Joseph W. Luter, IV, Michael H. Cole, Smithfield Foods, Inc., Showcase Foods, Inc., and Pennexx Foods, Inc.*, March 25, 2005.

Deposition Testimony before the United States District Court for the Northern District of Georgia, Atlanta Division in *In re CryoLife, Inc. Securities Litigation*, February 24, 2005.

Rebuttal Report of David Tabak, Ph.D. before the United States District Court for the Northern District of Georgia, Atlanta Division in *In re CryoLife, Inc. Securities Litigation*, February 18, 2005.

Affidavit of David Tabak, Ph.D. and Stephanie Plancich, Ph.D. before the United States District Court for the Northern District of Illinois, Eastern Division in *Doug Sutton and Prescott Nottingham v. Robert F. Bernard, Robert T. Clarkson, and Bert B. Young*, January 11, 2005.

Deposition Testimony before the United States District Court for the Northern District of Georgia, Atlanta Division in *In re CryoLife, Inc. Securities Litigation*, January 5, 2005.

Expert Report of David I. Tabak before the United States District Court for the Eastern District of New York in *Phoenician Trading Partners, L.P. v. Blue Water Fund Ltd., et al.*, January 3, 2005.

Affidavit of David Tabak, Ph.D. before the United States District Court for the Northern District of Georgia, Atlanta Division in *David Jones and Susan Jones v. InfoCure Corporation, et al.*, December 14, 2004.

Expert Report of David Tabak, Ph.D. before the United States District Court for the Northern District of Georgia, Atlanta Division in *In re CryoLife, Inc. Securities Litigation*, December 10, 2004.

Deposition Testimony before the United States District Court for the Northern District of Georgia, Atlanta Division in *David Jones and Susan Jones v. InfoCure Corporation, et al.*, October 4, 2004.

Rebuttal Report of David Tabak, Ph.D. before the United States District Court for the Northern District of Georgia, Atlanta Division in *David Jones and Susan Jones v. InfoCure Corporation, et al.*, September 22, 2004.

Deposition Testimony before the United States District Court for the Northern District of Illinois, Eastern Division in *Richard C. Snyder, et al. v. Thomas and Betts Corporation*, September 9, 2004.

Expert Report of David Tabak, Ph.D. before the United States District Court for the Northern District of Illinois, Eastern Division in *Richard C. Snyder, et al. v. Thomas and Betts Corporation*, August 20, 2004.

Further Additional Statement of David Tabak before the New York Stock Exchange in *Robert Belau et al. v. FleetBoston Financial Corporation et al.*, July 30, 2004.

Expert Report of David Tabak, Ph.D. before the United States District Court for the Northern District of Georgia, Atlanta Division in *David Jones and Susan Jones v. InfoCure Corporation, et al.*, June 30, 2004.

Testimony before the United States Bankruptcy Court for the District of Delaware in *In Re Coram Healthcare Corp. and Coram, Inc.*, April 7, 2004.

Deposition Testimony before the United States Bankruptcy Court for the District of Delaware in *In Re Coram Healthcare Corp. and Coram, Inc.*, April 2, 2004.

Expert Report of David Tabak before the United States Bankruptcy Court for the District of Delaware in *In Re Coram Healthcare Corp. and Coram, Inc.*, March 31, 2004.

Statement of David Tabak, Ph.D. before the United States District Court for the Southern District of New York in *United States of America v. Morris Weissman*, February 10, 2004.

Additional Statement of David Tabak before the New York Stock Exchange in *Robert Belau et al. v. FleetBoston Financial Corporation et al.*, December 17, 2003.

Expert Report of David Tabak, Ph.D. before the United States District Court for the Southern District of Ohio Eastern District (at Columbus) in *Barry F. Bovee, et al. v. Coopers & Lybrand, et al.*, December 16, 2003.

Deposition Testimony before the United States District Court for the District of South Carolina in *In Re Safety-Kleen Stockholders Litigation* and in *In Re Safety-Kleen Rollins Shareholders Litigation*, October 23, 2003.

Statement of David Tabak before the New York Stock Exchange in *Robert Belau et al. v. FleetBoston Financial Corporation et al.*, October 1, 2003.

Expert Report of David Tabak, Ph.D. before the United States District Court for the District of South Carolina in *In Re Safety-Kleen Stockholders Litigation*, August 28, 2003.

Expert Report of David Tabak, Ph.D. before the United States District Court for the District of South Carolina in *In Re Safety-Kleen Rollins Shareholders Litigation*, August 28, 2003.

Testimony before the NASD in *Ralph Rubenstein, JANT Foundation, et al. v. Merrill Lynch, Pierce, Fenner & Smith, Inc.,* June 19, 2003.

Affidavit of David Tabak, Ph.D. and Ramzi Zein, Ph.D. in Support of Norwegian Cruise Line's Opposition to Proposed Rule before the Federal Maritime Commission, May 30, 2003.

Testimony before the Circuit Court of Maryland for Baltimore City in *Carnegie International Corporation, et al. vs. Grant Thornton, LLP., et al.*, March 11 and 12, 2003.

Declaration of David I. Tabak in Support of Defendant's Motion in Opposition to Appointment of Additional Lead Plaintiffs and Class Certification before the United States District Court for the District of Columbia in *In Re Baan Company Securities Litigation*, June 21, 2002.

Affidavit before the United States District Court for the District of Rhode Island in *George Kinney et al. v. Metro Global Media, Inc., et al.* May 15, 2002.

Testimony before the American Arbitration Association in *Beth Kaplan v. Rite Aid Corporation; Rite Aid Corporation v. Beth Kaplan and Bruce Sholk*, May 2-3, 2002.

Expert Report of David I. Tabak before the United States District Court for the District of Idaho in *Pippin v. ICF Kaiser International, et. Al, Wood v. Edwards et al.*, February 11, 2002.

Deposition Testimony before the United States District Court for the District of Columbia in *In Re Baan Company Securities Litigation*, February 7, 2002.

Deposition Testimony before the United States District Court for the Eastern District of Pennsylvania in *In Re Equimed Securities, Inc. Litigation*, January 17, 2002.

Affidavit before the United States District Court for the District of Columbia in *In Re Baan Company Securities Litigation*, January 10, 2002.

Expert Report of David I. Tabak before the United States District Court for the Eastern District of Pennsylvania in *In Re Equimed Inc. Securities Litigation*, December 28, 2001.

Expert Report of David I. Tabak before the United States District Court for the Southern District of New York in *Castle Creek Technology Partners LLC against Cellpoint Inc.*, December 13, 2001.

Deposition Testimony before the United States District Court for the Southern District of New York in *Morgens, Waterfall, Vintiadis & Co., Inc. et al. against Donaldson, Lufkin & Jenrette Securities Corporation et al.*, October 11, 2001.

Deposition Testimony before the Circuit Court of Maryland for Baltimore City in *Carnegie International Corporation, et al. vs. Grant Thornton, LLP., et al.*, September 25, 2001.

Expert Report of David I. Tabak, Ph.D. before the Circuit Court of Maryland for Baltimore City in *Carnegie International Corporation, et al. vs. Grant Thornton, LLP., et al.*, September 17, 2001.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Southern District of New York in *Morgens, Waterfall, Vintiadis & Co., Inc. et al. against Donaldson, Lufkin & Jenrette Securities Corporation et al.*, September 6, 2001.

Testimony before the United States District Court for the Eastern District of New York in *United States of America against Harry Shuster*, July 30, 2001.

Declaration before the United States District Court for the Eastern District of New York in *United States of America against Roy Ageloff, et al.*, July 23, 2001.

Testimony before the National Association of Securities Dealers in *In the Matter of the Arbitration Between Michael A. Brownlee, M.D. against Marc Keller, Schroder & Co., Inc. and Sanfrey Securities, Inc.*, May 29, 2001.

Opinion Letter before the United States District Court for the Eastern District of New York in *United States of America against Roy Ageloff, et al.*, May 24, 2001.

Testimony before the United States District Court for the Southern District of New York in *Oscar Gruss & Son, Inc. against Yossie Hollander*, May 22, 2001.

Testimony before the Supreme Court of the State of New York, County of New York in *Robert Klein against 5B Technologies Corporation f/k/a Paramount Financial Corporation and Deltaforce Personnel Services, Inc.*, May 17, 2001.

Expert Report of David I. Tabak, Ph.D. before the National Association of Securities Dealers in *In the Matter of the Arbitration Between Michael A. Brownlee, M.D. against Marc Keller, Schroder & Co., Inc. and Sanfrey Securities, Inc.*, April 25, 2001.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Central District of California in *In Re Imperial Credit Industries, Inc. Securities Litigation*, April 5, 2001.

Affidavit before the United States District Court for the Southern District of New York in *Oscar Gruss & Son, Inc. against Yossie Hollander*, February 8, 2001.

Deposition Testimony before the Circuit Court of the 15th Judicial Circuit in and for Palm Beach County, Florida in *U.S. Diagnostic, Inc. and Diversified Therapy Corporation vs. Bachner, Tally, Polevoy & Misher, LLP and Michael Karsch*, January 19, 2001.

Expert Report of David I. Tabak before the Circuit Court of the 15th Judicial Circuit in and for Palm Beach County, Florida in *U.S. Diagnostic, Inc. and Diversified Therapy Corporation vs. Bachner, Tally, Polevoy & Misher, LLP and Michael Karsch*, January 11, 2001.

Supplemental Expert Report of David I. Tabak before the State of Minnesota, County of Hennepin District Court, Fourth Judicial District in *Irving P. Knelman v. Investment Advisers, Inc.*, September 13, 2000.

Expert Report of David I. Tabak before the United States District Court for the Eastern District of New York in *Martin R. Lautman v. The Loewen Group Inc., et al.*, September 6, 2000.

Supplemental Affidavit of David I. Tabak before the Circuit Court of Franklin County, Alabama in *James Taff, individually and on behalf of all others similarly situated, vs. CareMark Rx, Inc and PNC Bank, Kentucky Inc.,* May 25, 2000.

Affidavit of David I. Tabak and Christoph Muelbert before the Circuit Court of Franklin County, Alabama in *James Taff, individually and on behalf of all others similarly situated, vs. CareMark Rx, Inc and PNC Bank, Kentucky Inc.,* May 23, 2000.

Expert Report of David I. Tabak before the State of Minnesota, County of Hennepin District Court, Fourth Judicial District in *Irving P. Knelman v. Investment Advisers, Inc.*, April 28, 2000.

Testimony before the American Arbitration Association in *Roderick Covlin against C.S. Block New York, LLC, Dr. Sharaif Amanat, Omar Amanat*, March 30, 2000.

Expert Report of David I. Tabak before the National Association of Securities Dealers Office of Dispute Resolution in *Brooks, Houghton & Company, Inc. Private Corporate Advisors, Inc., and Brooks, Houghton Securities, Inc. against BIG Entertainment, Inc.*, March 17, 2000.

Declaration of David I. Tabak before the United States District Court for the Southern District of New York in *GST Telecommunications, Inc., GST USA, Inc., and GST Telecom Inc. v. Stephen Irwin, David Adler, and Olshan Grundman Frome & Rosenzweig LLP,* February 21, 2000.

Expert Report of David I. Tabak before the United States District Court for the Southern District of New York in *The Klass Report LLC and Christopher M. Klass against Telemation, Inc.*, December 15, 1999.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Southern District of New York in *GST Telecommunications, Inc., GST USA, Inc., and GST Telecom Inc. v. Stephen Irwin, David Adler, and Olshan Grundman Frome & Rosenzweig LLP,* November 26, 1999.

Expert Report of David I. Tabak, Ph.D. before the National Association of Securities Dealers in *A.R. DiGima, Inc. vs. A.G. Edwards & Sons, Inc. and Eugene Damico*, November 5, 1999.

Deposition Testimony before the United States District Court for the Southern District of New York in *Oscar Gruss & Son, Inc. against Yossie Hollander*, October 22, 1999.

Expert Report of David I. Tabak before the United States District Court for the Southern District of New York in *Oscar Gruss & Son, Inc. against Yossie Hollander*, September 16, 1999.

Expert Report of Frederick C. Dunbar and David I. Tabak before the United States District Court for the Northern District of Alabama, Southern Division in *MedPartners, Inc. v. Dun & Bradstreet, Inc*, July 28, 1999.

Testimony before the International Chamber of Commerce International Court of Arbitration in *Hanbo Engineering and Construction Co., Ltd. and Hanbo Corporation v. CE Casecnan Water and Energy Company, Inc.*, April 13, 1998.

Expert Witness Statement of David I. Tabak before the International Chamber of Commerce, International Court of Arbitration in *Hanbo Engineering and Construction Co., Ltd. and Hanbo Corporation v. CE Casecnan Water and Energy Company, Inc.*, March 13, 1998.

David I. Tabak

## Publications

"*p*-Hacking and Event Studies in Securities Litigation," *NERA Working Paper*, April 12, 2023.

"How COVID-19 Impact Analysis May Shape MAE Disputes," (with Edward Flores), *Law360*, June 29, 2020.

COVID-19-related NERA webpages: (1) "S&P 500 Index: Daily Price Movements" (with Edward Flores), May 1, 2020 with updates; (2) "COVID-19, MAEs, and Preliminary Evidence of Disproportionate Impacts Within Industries" (with Edward Flores), June 9, 2020;  (3) "How COVID-19 Impact Analysis May Shape MAE Disputes") (with Edward Flores) reprint of article on Law360, June 29, 2020.

"Economic and Financial Analyses in Australian Securities Litigation in the Wake of *TPT Patrol Pty Limited as trustee for Amies Superannuation Fund v Myer Holdings Limited*," (with William S. Taylor), NERA Working Paper, January 2020.

"Testing Securities Market Efficiency With Cammer Factors," *Law360.com*, February 5, 2019.

"Securities Class Actions Appear to Be Largely 'Price-Maintenance' and Omissions Cases," *NERA Working Paper*, April 10, 2017.

"Further Insight into 'What Should We Expect When Testing for Price Response to News in Securities Litigation?'," *Oxford Business Law Blog*, September 27, 2016.

"Gauging Share-Price Response to News in Securities Litigation," *The CLS Blue Sky Blog, Columbia Law School's Blog on Corporations and the Capital Markets*, September 8, 2016.

"What Should We Expect When Testing for Price Response to News in Securities Litigation?" *NERA Working Paper*, August 11, 2016.

"Should Solvency Tests Give the Same Answer?"  *NERA Working Paper*, July 28, 2015

"Implications for Market Efficiency and Damages Analysis of Plaintiff Interpretations of *Halliburton II's* Statement that 'market efficiency is a matter of degree,'" *Loyola University Chicago Law Journal*, Spring 2015.

"The Solvency Two-Step," Guest Post on the Weil Bankruptcy Blog.  March 2013.

"Do Courts Count *Cammer* Factors?" NERA Working Paper, republished in the Harvard Law School Forum on Corporate Governance and Financial Regulation.  Also published in modified form as "Counting Cammer Factors – A Review of Case Law" at Law360.com, August 2012.

"Settlement reasonableness from negotiations to coverage disputes," *Litigation and Dispute Resolution 2012 Global Reference* Guide.  A prior version of this was published as a NERA Working Paper, February 2012.

"Guesstimating Loss for Sentencing," published in Law360.com, February 2012. (Originally published with the title "Estimating Loss For Sentencing Purposes." Retitled by Law360.com after initial publication on its website.)

"Economic Analysis of Loss in the United States Sentencing Commission's Proposed Methodologies," NERA Working Paper, February 2012.

"Guideline Companies in Valuation: A Careful View of the Market Approach," *Journal of Business Valuation*, 2011 Volume 1. (A previous version appeared as a NERA working paper entitled "Guideline Companies in Valuation: The Economist's View of the Market Approach" in October 2008.)

"The Matrixx of Materiality and Statistical Significance in Securities Fraud Cases," (co-authored with Frederick Lee of Boies, Schiller & Flexner) NERA Working Paper, December 2010.

"Materiality and Statistical Significance Explained" (co-authored with Frederick Lee of Boies, Schiller & Flexner), published in Law360.com, December 2010.

"Satisfying Fiduciary Duty Under ERISA," *Employment Law Strategist*, June 2010.

"Use and Misuse of Event Studies to Examine Market Efficiency," NERA Working Paper, April 2010. (A previous version appeared in September 2009, and a condensed version appeared as a Guest Column, "On the Misuse of Event Studies to Examine Market Efficiency," in May 2010 on www.securitiesdocket.com.)

"Comment: 'A Closer Look at Correction for False Discovery Bias When Making Multiple Comparisons," *Journal of Forensic Economics*, December 2009.

Book Review of *Business Valuation: In Integrated Theory (Second Edition)* in *Valuation Strategies,* November/December 2008.

Guest Author/Respondent, *BVUpdate*, published by Business Valuation Resources, LLC, *Special Report:* What Will the Wall Street Meltdown Mean to the BV Profession? (with Raymund Wong), November 2008.

"Inflation and Damages in a Post-*Dura* World," NERA Working Paper, September 2007.

"Multiple Comparisons and the Known or Potential Error Rate," *Journal of Forensic Economics,"* Volume XIX, Number 2, published March 2007.

"Making Assessments About Materiality Less Subjective Through The Use of Content Analysis," NERA Working Paper, March 2007.

"Risk Disclosures and Damages Measurement in Securities Fraud Cases," published in the *Securities Reform Act Litigation Reporter*, April 2006. (Previously published as a NERA Working Paper.)

Guest Author/Respondent, *BV Q&A Update*, published by Business Valuation Resources, LLC., January, March, June, and July 2004; February, May, August, and September 2005.

David I. Tabak

"Loss Causation and Damages in Shareholder Class Actions: When it Takes Two Steps to Tango," in *Securities Litigation & Enforcement Institute 2004,* published by the Practising Law Institute.  (Previously published as a NERA Working Paper.)

"The 'Less Than' Efficient Capital Markets Hypothesis: Requiring More Proof From Plaintiffs in Fraud-On-The-Market Cases" (with Paul A. Ferrillo and Frederick C. Dunbar), *St. John's Law Review,* Winter 2004.  (Previously published as a working paper by NERA and Weil, Gotshal & Manges, LLP.)

"Determination of the Appropriate Event Window Length in Individual Stock Event Studies" (with Dmitry Krivin, Robert Patton, and Erica Rose), NERA Working Paper, November 4, 2003.

"Inflation Methodologies in Securities Fraud Cases: Theory and Practice" (with Chudozie Okongwu), published in *Securities Litigation & Enforcement Institute 2003,* by the Practising Law Institute.  (Previously published as a NERA Working Paper.)

"Hedging and the Estimation of Marketability Discounts," in *Shannon Pratt's Business Valuation Update*, published by Business Valuation Resources, LLC, August 2003.  (Also reprinted in *BVR's Guide to Discounts for Lack of Marketability*, 2007.)

 "Shareholders' Suit against Corporation," in *Litigation Support Report Writing: Accounting, Finance, and Economic Issues*, edited by Jack P. Friedman and Roman L. Weil, published by John Wiley & Sons, Inc., 2003.

"A CAPM-Based Approach to Calculating Illiquidity Discounts," NERA Working Paper, November 2002.

"A Proposed Methodology to Measure Damages for Option Traders Alleging Securities Fraud" (with Svetlana Starykh and Marc Shotland), *Litigation Economics Review*, Vol. 5, No. 2, Winter 2001 (printed July 2002).

"Intraday Trading Rates in Shareholder Class Actions," *NERA Securities and Finance Insights*, June 2002.

"Materiality and Magnitude: Event Studies in the Courtroom" (with Frederick C. Dunbar), *Litigation Services Handbook: The Role of the Financial Expert, Third Edition, 2001*, edited by Roman L. Weil, Michael J. Wagner and Peter B. Frank, published by John Wiley & Sons, Inc. (Previous versions appeared in the 2000 Supplement to the *Litigation Services Handbook* and as a NERA Working Paper.)

"Are Investors Signalling You About Your Y2K Risk?" (with Vinita M. Juneja and Denise N. Martin), *Y2K Marketwatch*, December 1999.

"What Does the Market Think About Your Y2K Exposure?" (with Vinita M. Juneja and Denise N. Martin), *Viewpoint*, Issue No. 2, November 1999.

"Economic Analysis and Identification of Class Conflicts in Securities Fraud Litigation," NERA Working Paper, June 1998.

**Exhibit 2**
**Twitter Inc. (Elon Musk)**
**Materials Considered**

*Academic Literature*

Koch, James V., Robert N. Fenili, and Richard J. Cebula, "Do investors care if Steve Jobs is healthy?," *Atlantic Economic Journal* 39 (2011): 59-70, p. 63.

*Case Law*

*Dura Pharmaceuticals, Inc. v. Broudo*, 544 U.S. 336, 342 (2005).

*United States v. Ellison*, 704 F. App'x 616, 619 (9th Cir. 2017).

*Data*

Twitter, Inc. closing price, bid price, ask price, high price, and low price data obtained from FactSet Research Systems Inc.

Twitter, Inc. daily at-the-money implied volatility data obtained from FactSet Research Systems Inc.

Twitter, Inc. intraday price data obtained from Tick Data, LLC.

Twitter, Inc. options data obtained from iVolatility.

NASDAQ Composite Index and NASDAQ CTA Index data obtained from FactSet Research Systems Inc.

Treasury constant maturity rate data obtained from the Federal Reserve website at: https://www.federalreserve.gov/datadownload/Choose.aspx?rel=H15.

*Expert Reports*

Expert Report of David I. Tabak, Ph.D. dated May 22, 2024 ("Tabak Class Cert Report").

Expert Reply Report of David I. Tabak, Ph.D. dated September 16, 2024 ("Tabak Class Cert Reply Report").

*News Stories*

"Two Senior Twitter Executives Are Leaving Amid Elon Musk Takeover – WSJ," *Dow Jones Institutional News*, May 12, 2022.

"The Companies Cutting Staff, Freezing Hiring or Slashing Costs: See the List – WSJ," *Dow Jones Institutional News*, May 13, 2022.

**Exhibit 2**
**Twitter Inc. (Elon Musk)**
**Materials Considered**

*News Stories (cont.)*

"Twitter Halts Hiring as Executives Depart – WSJ," *Dow Jones Institutional News*, May 13, 2022.

"Twitter Shares Down 10% at Open on Musk Deal Uncertainty," *Dow Jones Institutional News*, May 13, 2022.

"Twitter Shares Drop 18% After Musk Tweet Saying Buyout is 'Temporarily on Hold'," *Dow Jones Institutional News*, May 13, 2022.

"Twitter Stock Plunges as Elon Musk Says Deal 'Temporarily on Hold' – Barrons.com," *Dow Jones Institutional News*, May 13, 2022.

"Twitter Stock Tumbles on Deal Holdup," *Dow Jones Institutional News*, May 13, 2022.

"Twitter Stock Tumbles Premarket After Elon Musk Says Deal Is on Hold – WSJ," *Dow Jones Institutional News*, May 13, 2022.

"Twitter's Stock Tumbles After Elon Musk Tweets Buyout Deal Is 'temporarily On Hold' – MarketWatch," *Dow Jones Institutional News*, May 13, 2022.

"15:24 EDT Musk says lower priced Twitter deal 'not out of question,' Bloomberg…," *Theflyonthewall*, May 16, 2022.

"Musk Scraps Twitter Bid; Nasdaq Leads Week of Market Gains," *WSJ Podcasts*, July 8, 2022.

"Elon Musk Gets Ammunition He Could Use in Battle With Twitter – Barrons.com," *Dow Jones Newswires*, August 23, 2022.

"Twitter stock surges on report Elon Musk proposed buying the company again at full price," *CNN*, October 4, 2022.

*Pleadings in this Matter*

First Amended Class Action Complaint for Violations of the Federal Securities Laws dated June 8, 2023.

Order Granting Class Certification dated September 27, 2024.

*Other Materials*

Tweet by Elon Musk was published at 5:44 AM ET on May 13, 2022:
https://x.com/elonmusk/status/1525049369552048129.

**Exhibit 2**
**Twitter Inc. (Elon Musk)**
**Materials Considered**

*Other Materials (cont.)*

Tweet by Parag Agrawal was published at 12:26 PM ET on May 16, 2022:
https://x.com/paraga/status/1526237589534953472.

Tweet by Elon Musk was published at 3:32 AM ET on May 17, 2022:
https://x.com/elonmusk/status/1526465624326782976.

**Exhibit 3**
**Twitter, Inc. (Elon Musk)**
**Statistical Model of Daily Logarithmic Returns of Twitter Common Stock**
**Estimation Period: May 13, 2021 through May 12, 2022 [N=253][1]**

| Log Return of Twitter | = | 0.00 [2] | + | (0.74) [3] | * | Log Return of NASDAQ | + | 1.36 [4] | * | Log Return of NASDAQ |
|---|---|---|---|---|---|---|---|---|---|---|
| Common Stock Price | | *1.48* | | *(2.96)* | | Composite Index | | *7.56* | | CTA Internet Index |

| | | |
|---|---|---|
| **Observations** | = | 253 |
| **R-Squared[5]** | = | 37.99% |
| **Adjusted R-Squared[6]** | = | 37.50% |
| **Standard Error[7]** | = | 0.024 |

**Notes and Sources:**

Data obtained from FactSet Research Systems Inc.

t-statistics are shown in *italics*.  Statistically significant coefficients (at the 5% level) are shown in **bold**.

[1] The First Amended Class Action Complaint dated June 8, 2023 alleges a Class Period from May 13, 2022 to October 4, 2022. As the October 4, 2022 news was released during market hours, the Class Period is assumed to end on October 3, 2022.

[2] The constant is the expected value of the dependent variable (log return of Twitter common stock) if the independent variables (log return of NASDAQ Composite Index and log return of NASDAQ CTA Internet Index) equal 0.

[3] This coefficient measures the change in the dependent variable (log return of Twitter common stock) associated with a one unit change in the first independent variable (log return of NASDAQ Composite Index), while holding all else constant.

[4] This coefficient measures the change in the dependent variable (log return of Twitter common stock) associated with a one unit change in the second independent variable (log return of NASDAQ CTA Internet Index), while holding all else constant.

[5] R-squared is the percent of the variance in the dependent variable (log return of Twitter common stock) that is explained by the variance of the independent variables (log return of NASDAQ Composite Index and log return of NASDAQ CTA Internet Index).

[6] Adjusted R-squared is the percent of the variance in the dependent variable (log return of Twitter common stock) that is explained by the variance of the independent variables (log return of NASDAQ Composite Index and log return of NASDAQ CTA Internet Index), adjusted for the number of predictors in the market model.

[7] Denotes the standard error of the regression model, which is a statistical measure of the variability of predictions made with the regression model.

**Exhibit 4a**
**Twitter, Inc. (Elon Musk)**
**Calculation of Abnormal Common Stock Price Reactions Following Event Dates**
**Estimation Period: May 13, 2021 through May 12, 2022 [N=253][1]**

| Date | Stock Price | Actual Stock Price Return | | NASDAQ Composite Index Return | NASDAQ CTA Internet Index Return | Predicted Stock Price Return | | Abnormal Stock Price Return | | t-statistic for Abnormal Stock Price Return | | Cumulative Abnormal Stock Price Reaction[4] |
| | | Daily | Cumulative | | | Daily[1] | Cumulative | Daily | Cumulative | Daily[2] | Cumulative[3] | |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) | (9) | (10) | (11) | (12) | (13) |
| | | ln[(2) / prev(2)] | (3) + prev(4) | | | | (7) + prev(8) | (3) - (7) | (4) - (8) | | | |

*May 13, 2022: Before market hours at 5:44 a.m., "Musk issued a tweet which stated that the Buyout was 'temporarily on hold[.]'" ¶28 [5]*

| Date | Stock Price | Daily | Cumulative | NASDAQ Comp | NASDAQ CTA | Pred Daily | Pred Cumulative | Abn Daily | Abn Cumulative | t Daily | t Cumulative | Cum Abn |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/12/2022 | $ 45.08 | | | | | | | | | | | |
| **5/13/2022** | 40.72 | (0.10) | (0.10) | 0.04 | 0.05 | 0.04 | 0.04 | (0.14) | (0.14) | (5.98) ** | (5.98) ** | $ (5.94) |
| 5/16/2022 | 37.39 | (0.09) | (0.19) | (0.01) | (0.02) | (0.02) | 0.02 | (0.07) | (0.21) | (2.90) ** | (6.28) ** | (8.52) ** |
| 5/17/2022 | 38.32 | 0.02 | (0.16) | 0.03 | 0.03 | 0.02 | 0.04 | 0.00 | (0.21) | 0.13 | (5.05) ** | (8.40) |
| 5/18/2022 | 36.85 | (0.04) | (0.20) | (0.05) | (0.05) | (0.03) | 0.02 | (0.01) | (0.22) | (0.42) | (4.59) ** | (8.75) |
| 5/19/2022 | 37.29 | 0.01 | (0.19) | (0.00) | 0.01 | 0.02 | 0.04 | (0.01) | (0.23) | (0.43) | (4.29) ** | (9.11) |

*May 16, 2022: During market hours, "Musk stated publicly during the All In Summit, a tech conference in Miami, that fake and spam accounts make up at least 20% of Twitter's users." ¶5 [6]*

| Date | Stock Price | Daily | Cumulative | NASDAQ Comp | NASDAQ CTA | Pred Daily | Pred Cumulative | Abn Daily | Abn Cumulative | t Daily | t Cumulative | Cum Abn |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/13/2022 | $ 40.72 | | | | | | | | | | | |
| **5/16/2022** | 37.39 | (0.09) | (0.09) | (0.01) | (0.02) | (0.02) | (0.02) | (0.07) | (0.07) | (2.90) ** | (2.90) ** | $ (2.69) ** |
| 5/17/2022 | 38.32 | 0.02 | (0.06) | 0.03 | 0.03 | 0.02 | 0.00 | 0.00 | (0.07) | 0.13 | (1.96) * | (2.56) |
| 5/18/2022 | 36.85 | (0.04) | (0.10) | (0.05) | (0.05) | (0.03) | (0.02) | (0.01) | (0.08) | (0.42) | (1.84) * | (2.93) |
| 5/19/2022 | 37.29 | 0.01 | (0.09) | (0.00) | 0.01 | 0.02 | (0.00) | (0.01) | (0.09) | (0.43) | (1.81) * | (3.30) |
| 5/20/2022 | 38.29 | 0.03 | (0.06) | (0.00) | (0.00) | 0.00 | 0.00 | 0.02 | (0.06) | 1.00 | (1.17) | (2.39) |

*May 17, 2022: Before market hours, "Musk Tweeted that the deal 'cannot go forward' while claiming almost 20% of accounts were fake. The same day, Musk invited the SEC to investigate Twitter." ¶6 [7]*

| Date | Stock Price | Daily | Cumulative | NASDAQ Comp | NASDAQ CTA | Pred Daily | Pred Cumulative | Abn Daily | Abn Cumulative | t Daily | t Cumulative | Cum Abn |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/16/2022 | $ 37.39 | | | | | | | | | | | |
| **5/17/2022** | 38.32 | 0.02 | 0.02 | 0.03 | 0.03 | 0.02 | 0.02 | 0.00 | 0.00 | 0.13 | 0.13 | $ 0.13 |
| 5/18/2022 | 36.85 | (0.04) | (0.01) | (0.05) | (0.05) | (0.03) | (0.01) | (0.01) | (0.01) | (0.42) | (0.21) | (0.24) |
| 5/19/2022 | 37.29 | 0.01 | (0.00) | (0.00) | 0.01 | 0.02 | 0.01 | (0.01) | (0.02) | (0.43) | (0.42) | (0.60) |
| 5/20/2022 | 38.29 | 0.03 | 0.02 | (0.00) | (0.00) | 0.00 | 0.02 | 0.02 | 0.01 | 1.00 | 0.14 | 0.29 |
| 5/23/2022 | 37.86 | (0.01) | 0.01 | 0.02 | 0.01 | 0.00 | 0.02 | (0.02) | (0.01) | (0.66) | (0.17) | (0.28) |

*July 8, 2022: After market hours, "Musk issued a statement that he was terminating the Merger. In his announcement, Musk falsely stated that Twitter had breached several provisions of the Merger Agreement." ¶140 [8]*

| Date | Stock Price | Daily | Cumulative | NASDAQ Comp | NASDAQ CTA | Pred Daily | Pred Cumulative | Abn Daily | Abn Cumulative | t Daily | t Cumulative | Cum Abn |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/8/2022 | $ 36.81 | | | | | | | | | | | |
| **7/11/2022** | 32.65 | (0.12) | (0.12) | (0.02) | (0.04) | (0.04) | (0.04) | (0.08) | (0.08) | (3.52) ** | (3.52) ** | $ (2.93) ** |
| 7/12/2022 | 34.06 | 0.04 | (0.08) | (0.01) | (0.01) | (0.00) | (0.04) | 0.05 | (0.04) | 1.96 * | (1.10) | (1.31) |
| 7/13/2022 | 36.75 | 0.08 | (0.00) | (0.00) | (0.00) | (0.00) | (0.04) | 0.08 | 0.04 | 3.24 ** | 0.97 | 1.52 |
| 7/14/2022 | 36.29 | (0.01) | (0.01) | 0.00 | (0.02) | (0.02) | (0.06) | 0.01 | 0.05 | 0.46 | 1.07 | 1.95 |
| 7/15/2022 | 37.74 | 0.04 | 0.02 | 0.02 | 0.03 | 0.03 | (0.04) | 0.01 | 0.06 | 0.55 | 1.20 | 2.47 |

**Exhibit 4a**
**Twitter, Inc. (Elon Musk)**
**Calculation of Abnormal Common Stock Price Reactions Following Event Dates**
**Estimation Period: May 13, 2021 through May 12, 2022 [N=253][1]**

| Date | Stock Price | Actual Stock Price Return | | NASDAQ Composite Index Return | NASDAQ CTA Internet Index Return | Predicted Stock Price Return | | Abnormal Stock Price Return | | t-statistic for Abnormal Stock Price Return | | Cumulative Abnormal Stock Price Reaction[4] |
| | | Daily | Cumulative | | | Daily[1] | Cumulative | Daily | Cumulative | Daily[2] | Cumulative[3] | |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) | (9) | (10) | (11) | (12) | (13) |
| | | $\ln[(2) / \text{prev}(2)]$ | (3) + prev(4) | | | | (7) + prev(8) | (3) - (7) | (4) - (8) | | | |

*October 4, 2022:* During market hours, Musk filed an Amended Schedule 13D and "shocked the market by announcing that he intended to go through with the Merger at the original price of $54.20." ¶41 [9]

| Date | Stock Price | Daily | Cumulative | Index | Index | Daily | Cumulative | Daily | Cumulative | Daily | | Cumulative | | Reaction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/3/2022 | $ 42.54 | | | | | | | | | | | | | |
| **10/4/2022** | 52.00 | 0.20 | 0.20 | 0.03 | 0.05 | 0.04 | 0.04 | 0.16 | 0.16 | 6.65 | ** | 6.65 | ** | $ 7.27 ** |
| 10/5/2022 | 51.30 | (0.01) | 0.19 | (0.00) | (0.00) | (0.00) | 0.04 | (0.01) | 0.14 | (0.57) | | 4.30 | ** | 6.61 |
| 10/6/2022 | 49.39 | (0.04) | 0.15 | (0.01) | (0.00) | 0.00 | 0.05 | (0.04) | 0.10 | (1.73) | * | 2.51 | ** | 4.66 |
| 10/7/2022 | 49.18 | (0.00) | 0.15 | (0.04) | (0.04) | (0.02) | 0.02 | 0.02 | 0.12 | 0.85 | | 2.61 | ** | 5.64 |
| 10/10/2022 | 50.36 | 0.02 | 0.17 | (0.01) | (0.02) | (0.01) | 0.01 | 0.04 | 0.16 | 1.50 | | 3.00 | ** | 7.39 |

**Notes and Sources:**

Data obtained from FactSet Research Systems Inc. References are to the First Amended Complaint dated June 8, 2023.

[1] Returns are predicted using a regression of the returns of Twitter common stock on the returns of the NASDAQ Composite Index and the NASDAQ CTA Internet Index run over the period from May 13, 2021 to May 12, 2022 [N=253]. For more information, see Exhibit 3.

[2] Abnormal return t-statistics are calculated as the daily abnormal return divided by the standard error of the regression over the estimation period. Two stars (**) represent significance at the 5% level and one star (*) represents significance at the 10% level.

[3] Cumulative abnormal return t-statistics are calculated as the cumulative abnormal return divided by [(the standard error of the regression over the estimation period) times (the square root of the number of days cumulated)]. Two stars (**) represent significance at the 5% level; one star (*) represents significance at the 10% level.

[4] Calculated using the following formula: $-[1-\exp((\text{"cumulative abnormal stock price return"}) + s^2 \times N/2)] \times (\text{closing price on the date prior to the event date})$, where "s" represents the standard error of the aforementioned regression and "N" is the number of days cumulated.

[5] The Tweet was published at 5:44 AM ET on May 13, 2022 and can be accessed via the following url: https://x.com/elonmusk/status/1525049369552048129.

[6] A *Theflyonthewall* article titled "15:24 EDT Musk says lower priced Twitter deal 'not out of question,' Bloomberg… ," was published at 3:24 PM ET on May 16, 2022. A Tweet by CEO Parag Agrawal responding to Musk's statement was published at 12:26 PM ET on May 16, 2022 and can be accessed via the following url: https://x.com/paraga/status/1526237589534953472

[7] The Tweet was published at 3:32 AM ET on May 17, 2022 and can be accessed via the following url: https://x.com/elonmusk/status/1526465624326782976.

[8] A *WSJ Podcasts* article titled "Musk Scraps Twitter Bid; Nasdaq Leads Week of Market Gains," was published at 5:12 PM ET on July 8, 2022.

[9] A *CNN* article titled "Twitter stock surges on report Elon Musk proposes buying the company again at full price," was published at 12:18 PM ET on October 4, 2022.



**Exhibit 4b**
**Twitter, Inc. (Elon Musk)**
**Twitter Common Stock Intraday VWAP[1]**
**May 13, 2022**

**Notes and Sources:**

Closing price data obtained from FactSet Research Systems Inc. Intraday price data obtained from Tick Data, LLC, and excludes all records marked with "Exclude Record Flag."

[1] Twitter common stock volume-weighted average price (VWAP) is calculated for each minute. If no trades occur in a given minute, the price equals the last available VWAP.

[2] The tweet was published at 5:44 AM ET on May 13, 2022 and can be accessed via the following url: https://x.com/elonmusk/status/1525049369552048129.

**Exhibit 4c**
**Twitter, Inc. (Elon Musk)**
**Twitter Common Stock Intraday VWAP[1]**
**July 8, 2022 to July 11, 2022**



**Notes and Sources:**

Intraday price data obtained from Tick Data, LLC, and excludes all records marked with "Exclude Record Flag."

[1] Twitter common stock volume-weighted average price (VWAP) is calculated for each minute. If no trades occur in a given minute, the price equals the last available VWAP.

[2] A *WSJ Podcasts* article titled "Musk Scraps Twitter Bid; Nasdaq Leads Week of Market Gains" was published at 5:12 PM ET on July 8, 2022.

**Exhibit 4d**
**Twitter, Inc. (Elon Musk)**
**Twitter Common Stock Intraday VWAP[1]**
**October 4, 2022**



On October 4, 2022, Elon Musk filed an Amended Schedule 13D and announced that he intended to complete the merger at the original price.[2]

**12:10 PM**: Trading is resumed.[3]

**3:39 PM**: Trading is resumed.[3]

Market Hours: 9:30 AM - 4:00 PM

Legend: VWAP — News Story — October 3, 2022 Closing Price

**Notes and Sources:**

Closing price data obtained from FactSet Research Systems Inc. Intraday price data obtained from Tick Data, LLC, and excludes all records marked with "Exclude Record Flag."

[1] Twitter common stock volume-weighted average price (VWAP) is calculated for each minute. If no trades occur in a given minute, the price equals the last available VWAP.

[2] A *Bloomberg News* article titled "Musk Revives $44 Billion Twitter Bid, Aiming to Avoid Trial" was published at 12:08 PM ET on October 4, 2022.

[3] Trading of Twitter common stock was halted twice on October 4, 2022, at 12:05 PM and 12:13 PM and was resumed at 12:10 PM and 3:39 PM. Trading halt and resumption data obtained from the New York Stock Exchange, available online at www.nyse.com/trade-halt.

**Exhibit 5a-SUPP**
**Twitter, Inc. (Elon Musk)**
**Calculation of Allegation-Related Percentage Discount of Twitter**
**Stock Price to the Merger-Offer Price Under Rule 10b-5(b)**

| Description (1) | Formula (2) | Value (3) |
|---|---|---|
| **A.** Merger-Offer Price | | $ 54.20 |
| **B.** Twitter Stock Closing Price on May 12, 2022 | | $ 45.08 |
| **C.** Discount to Merger-Offer Price of Twitter Stock on May 12, 2022 | **C = A - B** | 9.12 |
| **D.** Twitter Stock Closing Price on May 16, 2022 | | $ 37.39 |
| **E.** Discount to Merger-Offer Price of Twitter Stock on May 16, 2022 | **E = A - D** | 16.81 |
| **F.** Percentage Discount to Merger-Offer Price of Twitter Stock Related to the May 13 Tweet Before the July 8, 2022 Statement[1] | **F = 1 - C / E** | 45.7 % |
| **G.** Twitter Stock Closing Price on July 8, 2022 | | $ 36.81 |
| **H.** Discount to Merger-Offer Price of Twitter Stock on July 8, 2022 | **H = A - G** | 17.39 |
| **I.** Discount to Merger-Offer Price of Twitter Stock Related to the May 13 Tweet on July 8, 2022 | **I = F × H** | 7.96 |
| **J.** Twitter Stock Closing Price on July 11, 2022 | | $ 32.65 |
| **K.** Discount to Merger-Offer Price of Twitter Stock on July 11, 2022 | **K = A - J** | 21.55 |
| **L.** Percentage Discount to Merger-Offer Price of Twitter Stock Related to the May 13 Tweet After the July 8, 2022 Statement and Before the August 23, 2022 News[2] | **L = I / K** | 36.9 % |
| **M.** Twitter Stock Closing Price on August 22, 2022 | | $ 43.01 |
| **N.** Discount to Merger-Offer Price of Twitter Stock on August 22, 2022 | **N = A - M** | 11.19 |
| **O.** Discount to Merger-Offer Price of Twitter Stock Related to the May 13 Tweet on August 22, 2022 | **O = L × N** | 4.13 |
| **P.** Twitter Stock Closing Price on August 23, 2022 | | $ 39.86 |
| **Q.** Discount to Merger-Offer Price of Twitter Stock on August 23, 2022 | **Q = A - P** | 14.34 |
| **R.** Percentage Discount to Merger-Offer Price of Twitter Stock Related to the May 13 Tweet After the August 23, 2022 News[2] | **R = O / Q** | 28.8 % |

**Notes and Sources:**

Price data obtained from FactSet Research Systems Inc.

[1] On July 8, 2022, after market hours, Counsel for Elon Musk filed a General Statement of Acquisition of Beneficial Ownership - amendment and included a letter (Exhibit P) alleging that "Twitter is in breach of Sections 6.4 and 6.11 of the Merger Agreement[]" and that "X Holdings I, Inc. [would be exercising their] right to terminate the Merger Agreement and abandon the transaction contemplated[.]" See Exhibit A to the First Amended Complaint dated June 8, 2023.

[2] A *Dow Jones Newswires* article titled "Elon Musk Gets Ammunition He Could Use in Battle With Twitter -- Barrons.com" was published on August 23, 2022 at 9:57 AM.

**Exhibit 5b-SUPP**
**Twitter, Inc. (Elon Musk)**
**Daily Deflation Under Rule 10b-5(b) Over the Class Period**
**Class Period: May 13, 2022 to October 3, 2022[1]**

| Date | Price | Discount to Merger-Offer Price | Percentage Discount to Merger-Offer Price Related to the May 13 Tweet[2] | Deflation |
|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) |
| | | $54.20 - (2) | | (3) × (4) |
| 5/13/2022 | $  40.72 | $  13.48 | 45.7 % | $  6.17 |
| 5/16/2022 | 37.39 | 16.81 | 45.7 | 7.69 |
| 5/17/2022 | 38.32 | 15.88 | 45.7 | 7.26 |
| 5/18/2022 | 36.85 | 17.35 | 45.7 | 7.94 |
| 5/19/2022 | 37.29 | 16.91 | 45.7 | 7.74 |
| 5/20/2022 | 38.29 | 15.91 | 45.7 | 7.28 |
| 5/23/2022 | 37.86 | 16.34 | 45.7 | 7.47 |
| 5/24/2022 | 35.76 | 18.44 | 45.7 | 8.44 |
| 5/25/2022 | 37.16 | 17.04 | 45.7 | 7.80 |
| 5/26/2022 | 39.52 | 14.68 | 45.7 | 6.72 |
| 5/27/2022 | 40.17 | 14.03 | 45.7 | 6.42 |
| 5/31/2022 | 39.60 | 14.60 | 45.7 | 6.68 |
| 6/1/2022 | 39.30 | 14.90 | 45.7 | 6.82 |
| 6/2/2022 | 39.91 | 14.29 | 45.7 | 6.54 |
| 6/3/2022 | 40.16 | 14.04 | 45.7 | 6.42 |
| 6/6/2022 | 39.56 | 14.64 | 45.7 | 6.70 |
| 6/7/2022 | 40.13 | 14.07 | 45.7 | 6.44 |
| 6/8/2022 | 40.44 | 13.76 | 45.7 | 6.29 |
| 6/9/2022 | 39.53 | 14.67 | 45.7 | 6.71 |
| 6/10/2022 | 38.98 | 15.22 | 45.7 | 6.96 |
| 6/13/2022 | 37.03 | 17.17 | 45.7 | 7.85 |
| 6/14/2022 | 37.22 | 16.98 | 45.7 | 7.77 |
| 6/15/2022 | 37.99 | 16.21 | 45.7 | 7.42 |
| 6/16/2022 | 37.36 | 16.84 | 45.7 | 7.70 |
| 6/17/2022 | 37.78 | 16.42 | 45.7 | 7.51 |
| 6/21/2022 | 38.91 | 15.29 | 45.7 | 6.99 |
| 6/22/2022 | 38.53 | 15.67 | 45.7 | 7.17 |
| 6/23/2022 | 38.68 | 15.52 | 45.7 | 7.10 |
| 6/24/2022 | 39.41 | 14.79 | 45.7 | 6.77 |
| 6/27/2022 | 39.19 | 15.01 | 45.7 | 6.87 |
| 6/28/2022 | 38.79 | 15.41 | 45.7 | 7.05 |
| 6/29/2022 | 37.80 | 16.40 | 45.7 | 7.50 |
| 6/30/2022 | 37.39 | 16.81 | 45.7 | 7.69 |
| 7/1/2022 | 38.23 | 15.97 | 45.7 | 7.31 |
| 7/5/2022 | 38.38 | 15.82 | 45.7 | 7.24 |
| 7/6/2022 | 38.21 | 15.99 | 45.7 | 7.31 |
| 7/7/2022 | 38.79 | 15.41 | 45.7 | 7.05 |
| 7/8/2022 | 36.81 | 17.39 | 45.7 | 7.96 |
| 7/11/2022 | 32.65 | 21.55 | 36.9 | 7.96 |
| 7/12/2022 | 34.06 | 20.14 | 36.9 | 7.43 |

Page 1 of 3

**Exhibit 5b-SUPP**
**Twitter, Inc. (Elon Musk)**
**Daily Deflation Under Rule 10b-5(b) Over the Class Period**
**Class Period: May 13, 2022 to October 3, 2022[1]**

| Date | Price | Discount to Merger-Offer Price | Percentage Discount to Merger-Offer Price Related to the May 13 Tweet[2] | Deflation |
|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) |
| | | $54.20 - (2) | | (3) × (4) |
| 7/13/2022 | $ 36.75 | $ 17.45 | 36.9 % | $ 6.44 |
| 7/14/2022 | 36.29 | 17.91 | 36.9 | 6.61 |
| 7/15/2022 | 37.74 | 16.46 | 36.9 | 6.08 |
| 7/18/2022 | 38.41 | 15.79 | 36.9 | 5.83 |
| 7/19/2022 | 39.49 | 14.71 | 36.9 | 5.43 |
| 7/20/2022 | 39.60 | 14.60 | 36.9 | 5.39 |
| 7/21/2022 | 39.52 | 14.68 | 36.9 | 5.42 |
| 7/22/2022 | 39.84 | 14.36 | 36.9 | 5.30 |
| 7/25/2022 | 39.24 | 14.96 | 36.9 | 5.52 |
| 7/26/2022 | 39.34 | 14.86 | 36.9 | 5.49 |
| 7/27/2022 | 39.85 | 14.35 | 36.9 | 5.30 |
| 7/28/2022 | 40.89 | 13.31 | 36.9 | 4.91 |
| 7/29/2022 | 41.61 | 12.59 | 36.9 | 4.65 |
| 8/1/2022 | 40.89 | 13.31 | 36.9 | 4.91 |
| 8/2/2022 | 40.98 | 13.22 | 36.9 | 4.88 |
| 8/3/2022 | 41.00 | 13.20 | 36.9 | 4.87 |
| 8/4/2022 | 41.06 | 13.14 | 36.9 | 4.85 |
| 8/5/2022 | 42.52 | 11.68 | 36.9 | 4.31 |
| 8/8/2022 | 42.94 | 11.26 | 36.9 | 4.16 |
| 8/9/2022 | 42.83 | 11.37 | 36.9 | 4.20 |
| 8/10/2022 | 44.43 | 9.77 | 36.9 | 3.61 |
| 8/11/2022 | 43.94 | 10.26 | 36.9 | 3.79 |
| 8/12/2022 | 44.26 | 9.94 | 36.9 | 3.67 |
| 8/15/2022 | 44.50 | 9.70 | 36.9 | 3.58 |
| 8/16/2022 | 44.40 | 9.80 | 36.9 | 3.62 |
| 8/17/2022 | 43.99 | 10.21 | 36.9 | 3.77 |
| 8/18/2022 | 43.86 | 10.34 | 36.9 | 3.82 |
| 8/19/2022 | 43.99 | 10.21 | 36.9 | 3.77 |
| 8/22/2022 | 43.01 | 11.19 | 36.9 | 4.13 |
| 8/23/2022 | 39.86 | 14.34 | 28.8 | 4.13 |
| 8/24/2022 | 40.79 | 13.41 | 28.8 | 3.86 |
| 8/25/2022 | 41.05 | 13.15 | 28.8 | 3.79 |
| 8/26/2022 | 40.46 | 13.74 | 28.8 | 3.96 |
| 8/29/2022 | 40.04 | 14.16 | 28.8 | 4.08 |
| 8/30/2022 | 39.32 | 14.88 | 28.8 | 4.29 |
| 8/31/2022 | 38.75 | 15.45 | 28.8 | 4.45 |
| 9/1/2022 | 38.62 | 15.58 | 28.8 | 4.49 |
| 9/2/2022 | 38.63 | 15.57 | 28.8 | 4.49 |
| 9/6/2022 | 38.65 | 15.55 | 28.8 | 4.48 |
| 9/7/2022 | 41.20 | 13.00 | 28.8 | 3.74 |

**Exhibit 5b-SUPP**
**Twitter, Inc. (Elon Musk)**
**Daily Deflation Under Rule 10b-5(b) Over the Class Period**
**Class Period: May 13, 2022 to October 3, 2022[1]**

| Date | Price | Discount to Merger-Offer Price | Percentage Discount to Merger-Offer Price Related to the May 13 Tweet[2] | Deflation |
|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) |
| | | $54.20 - (2) | | (3) × (4) |
| 9/8/2022 | $  41.85 | $  12.35 | 28.8 % | $  3.56 |
| 9/9/2022 | 42.19 | 12.01 | 28.8 | 3.46 |
| 9/12/2022 | 41.41 | 12.79 | 28.8 | 3.68 |
| 9/13/2022 | 41.74 | 12.46 | 28.8 | 3.59 |
| 9/14/2022 | 41.90 | 12.30 | 28.8 | 3.54 |
| 9/15/2022 | 42.14 | 12.06 | 28.8 | 3.47 |
| 9/16/2022 | 41.45 | 12.75 | 28.8 | 3.67 |
| 9/19/2022 | 41.66 | 12.54 | 28.8 | 3.61 |
| 9/20/2022 | 41.68 | 12.52 | 28.8 | 3.61 |
| 9/21/2022 | 41.27 | 12.93 | 28.8 | 3.72 |
| 9/22/2022 | 41.40 | 12.80 | 28.8 | 3.69 |
| 9/23/2022 | 41.58 | 12.62 | 28.8 | 3.64 |
| 9/26/2022 | 41.52 | 12.68 | 28.8 | 3.65 |
| 9/27/2022 | 42.09 | 12.11 | 28.8 | 3.49 |
| 9/28/2022 | 43.25 | 10.95 | 28.8 | 3.15 |
| 9/29/2022 | 42.74 | 11.46 | 28.8 | 3.30 |
| 9/30/2022 | 43.84 | 10.36 | 28.8 | 2.98 |
| 10/3/2022 | 42.54 | 11.66 | 28.8 | 3.36 |

**Notes and Sources:**

Price data obtained from FactSet Research Systems Inc.

[1] The First Amended Class Action Complaint dated June 8, 2023 alleged a Class Period from May 13, 2022 to October 4, 2022. As the October 4, 2022 news was released during market hours, the Class Period is assumed to end on October 3, 2022.

[2] Percentage discount to merger-offer price related to the May 13 tweet is calculated using the price changes around the misrepresentations, the July 8, 2022 Statement, and the August 23, 2022 news. For more information see Exhibit 5a-SUPP.

**Exhibit 6a**
**Twitter, Inc. (Elon Musk)**
**Calculation of Allegation-Related Percentage Discount of Twitter**
**Stock Price to the Merger-Offer Price Under Rule 10b-5(a) and (c)**

| Description (1) | Formula (2) | Value (3) |
|---|---|---|
| A. Merger-Offer Price | | $  54.20 |
| B. Twitter Stock Closing Price on May 12, 2022 | | $  45.08 |
| C. Discount to Merger-Offer Price of Twitter Stock on May 12, 2022 | C = A - B | 9.12 |
| D. Twitter Stock Closing Price on May 16, 2022 | | $  37.39 |
| E. Discount to Merger-Offer Price of Twitter Stock on May 16, 2022 | E = A - D | 16.81 |
| F. Percentage Discount to Merger-Offer Price of Twitter Stock Related to Challenged Statements Before the July 8, 2022 Statement[1] | F = 1 - C / E | 45.7  % |
| G. Twitter Stock Closing Price on July 8, 2022 | | $  36.81 |
| H. Discount to Merger-Offer Price of Twitter Stock on July 8, 2022 | H = A - G | 17.39 |
| I. Discount to Merger-Offer Price of Twitter Stock Related to Challenged Statements on July 8, 2022 | I = F × H | 7.96 |
| J. Price Reaction to July 8, 2022 Challenged Statement[2] | | $  (2.93) |
| K. Discount to Merger-Offer Price of Twitter Stock on July 11, 2022 Related to the Challenged Statements | K = I - J | 10.88 |
| L. Twitter Stock Closing Price on July 11, 2022 | | $  32.65 |
| M. Discount to Merger-Offer Price of Twitter Stock on July 11, 2022 | M = A - L | 21.55 |
| N. Percentage Discount to Merger-Offer Price of Twitter Stock Related to Challenged Statements Between the July 8, 2022 Statement and the August 23, 2022 News[1,3] | N = K / M | 50.5  % |
| O. Twitter Stock Closing Price on August 22, 2022 | | $  43.01 |
| P. Discount to Merger-Offer Price of Twitter Stock on August 22, 2022 | P = A - O | 11.19 |
| Q. Discount to Merger-Offer Price of Twitter Stock Related to Challenged Statements on August 22, 2022 | L = N × P | 5.65 |
| R. Twitter Stock Closing Price on August 23, 2022 | | $  39.86 |
| S. Discount to Merger-Offer Price of Twitter Stock on August 23, 2022 | S = A - R | 14.34 |
| T. Percentage Discount to Merger-Offer Price of Twitter Stock Related to Challenged Statements After the August 23, 2022 News[3] | T = Q / S | 39.4  % |

**Notes and Sources:**

Price data obtained from FactSet Research Systems Inc.

[1] On July 8, 2022, after market hours, Counsel for Elon Musk filed a General Statement of Acquisition of Beneficial Ownership - amendment and included a letter (Exhibit P) alleging that "Twitter is in breach of Sections 6.4 and 6.11 of the Merger Agreement[]" and that "X Holdings I, Inc. [would be exercising their] right to terminate the Merger Agreement and abandon the transaction contemplated[.]" See Exhibit A to the First Amended Complaint dated June 8, 2023.

**Exhibit 6a**
**Twitter, Inc. (Elon Musk)**
**Calculation of Allegation-Related Percentage Discount of Twitter**
**Stock Price to the Merger-Offer Price Under Rule 10b-5(a) and (c)**

[2] Price reactions are calculated using the abnormal returns from a regression of the returns of Twitter common stock on the returns of the NASDAQ Composite Index and the NASDAQ CTA Internet Index run over the period from May 13, 2021 to May 12, 2022 [N=253]. For more information see Exhibit 4a.

[3] A *Dow Jones Newswires* article titled "Elon Musk Gets Ammunition He Could Use in Battle With Twitter -- Barrons.com" was published on August 23, 2022 at 9:57 AM.

**Exhibit 6b**
**Twitter, Inc. (Elon Musk)**
**Daily Deflation Under Rule 10b-5(a) and (c) Over the Class Period**
**Class Period: May 13, 2022 to October 3, 2022[1]**

| Date | Price | Discount to Merger-Offer Price | Percentage Discount to Merger-Offer Price Related to the Challenged Statements[2] | Deflation |
|------|-------|-------|-------|-------|
| (1) | (2) | (3) $54.20 - (2) | (4) | (5) (3) × (4) |
| 5/13/2022 | $  40.72 | $  13.48 | 45.7 % | $    6.17 |
| 5/16/2022 | 37.39 | 16.81 | 45.7 | 7.69 |
| 5/17/2022 | 38.32 | 15.88 | 45.7 | 7.26 |
| 5/18/2022 | 36.85 | 17.35 | 45.7 | 7.94 |
| 5/19/2022 | 37.29 | 16.91 | 45.7 | 7.74 |
| 5/20/2022 | 38.29 | 15.91 | 45.7 | 7.28 |
| 5/23/2022 | 37.86 | 16.34 | 45.7 | 7.47 |
| 5/24/2022 | 35.76 | 18.44 | 45.7 | 8.44 |
| 5/25/2022 | 37.16 | 17.04 | 45.7 | 7.80 |
| 5/26/2022 | 39.52 | 14.68 | 45.7 | 6.72 |
| 5/27/2022 | 40.17 | 14.03 | 45.7 | 6.42 |
| 5/31/2022 | 39.60 | 14.60 | 45.7 | 6.68 |
| 6/1/2022 | 39.30 | 14.90 | 45.7 | 6.82 |
| 6/2/2022 | 39.91 | 14.29 | 45.7 | 6.54 |
| 6/3/2022 | 40.16 | 14.04 | 45.7 | 6.42 |
| 6/6/2022 | 39.56 | 14.64 | 45.7 | 6.70 |
| 6/7/2022 | 40.13 | 14.07 | 45.7 | 6.44 |
| 6/8/2022 | 40.44 | 13.76 | 45.7 | 6.29 |
| 6/9/2022 | 39.53 | 14.67 | 45.7 | 6.71 |
| 6/10/2022 | 38.98 | 15.22 | 45.7 | 6.96 |
| 6/13/2022 | 37.03 | 17.17 | 45.7 | 7.85 |
| 6/14/2022 | 37.22 | 16.98 | 45.7 | 7.77 |
| 6/15/2022 | 37.99 | 16.21 | 45.7 | 7.42 |
| 6/16/2022 | 37.36 | 16.84 | 45.7 | 7.70 |
| 6/17/2022 | 37.78 | 16.42 | 45.7 | 7.51 |
| 6/21/2022 | 38.91 | 15.29 | 45.7 | 6.99 |
| 6/22/2022 | 38.53 | 15.67 | 45.7 | 7.17 |
| 6/23/2022 | 38.68 | 15.52 | 45.7 | 7.10 |
| 6/24/2022 | 39.41 | 14.79 | 45.7 | 6.77 |
| 6/27/2022 | 39.19 | 15.01 | 45.7 | 6.87 |
| 6/28/2022 | 38.79 | 15.41 | 45.7 | 7.05 |
| 6/29/2022 | 37.80 | 16.40 | 45.7 | 7.50 |
| 6/30/2022 | 37.39 | 16.81 | 45.7 | 7.69 |
| 7/1/2022 | 38.23 | 15.97 | 45.7 | 7.31 |
| 7/5/2022 | 38.38 | 15.82 | 45.7 | 7.24 |
| 7/6/2022 | 38.21 | 15.99 | 45.7 | 7.31 |
| 7/7/2022 | 38.79 | 15.41 | 45.7 | 7.05 |
| 7/8/2022 | 36.81 | 17.39 | 45.7 | 7.96 |
| 7/11/2022 | 32.65 | 21.55 | 50.5 | 10.88 |
| 7/12/2022 | 34.06 | 20.14 | 50.5 | 10.17 |
| 7/13/2022 | 36.75 | 17.45 | 50.5 | 8.81 |

Page 1 of 3

**Exhibit 6b**
**Twitter, Inc. (Elon Musk)**
**Daily Deflation Under Rule 10b-5(a) and (c) Over the Class Period**
**Class Period: May 13, 2022 to October 3, 2022[1]**

| Date | Price | Discount to Merger-Offer Price | Percentage Discount to Merger-Offer Price Related to the Challenged Statements[2] | Deflation |
|---|---|---|---|---|
| (1) | (2) | (3) $54.20 - (2) | (4) | (5) (3) × (4) |
| 7/14/2022 | $ 36.29 | $ 17.91 | 50.5 % | $ 9.05 |
| 7/15/2022 | 37.74 | 16.46 | 50.5 | 8.31 |
| 7/18/2022 | 38.41 | 15.79 | 50.5 | 7.97 |
| 7/19/2022 | 39.49 | 14.71 | 50.5 | 7.43 |
| 7/20/2022 | 39.60 | 14.60 | 50.5 | 7.37 |
| 7/21/2022 | 39.52 | 14.68 | 50.5 | 7.41 |
| 7/22/2022 | 39.84 | 14.36 | 50.5 | 7.25 |
| 7/25/2022 | 39.24 | 14.96 | 50.5 | 7.56 |
| 7/26/2022 | 39.34 | 14.86 | 50.5 | 7.50 |
| 7/27/2022 | 39.85 | 14.35 | 50.5 | 7.25 |
| 7/28/2022 | 40.89 | 13.31 | 50.5 | 6.72 |
| 7/29/2022 | 41.61 | 12.59 | 50.5 | 6.36 |
| 8/1/2022 | 40.89 | 13.31 | 50.5 | 6.72 |
| 8/2/2022 | 40.98 | 13.22 | 50.5 | 6.68 |
| 8/3/2022 | 41.00 | 13.20 | 50.5 | 6.67 |
| 8/4/2022 | 41.06 | 13.14 | 50.5 | 6.64 |
| 8/5/2022 | 42.52 | 11.68 | 50.5 | 5.90 |
| 8/8/2022 | 42.94 | 11.26 | 50.5 | 5.69 |
| 8/9/2022 | 42.83 | 11.37 | 50.5 | 5.74 |
| 8/10/2022 | 44.43 | 9.77 | 50.5 | 4.93 |
| 8/11/2022 | 43.94 | 10.26 | 50.5 | 5.18 |
| 8/12/2022 | 44.26 | 9.94 | 50.5 | 5.02 |
| 8/15/2022 | 44.50 | 9.70 | 50.5 | 4.90 |
| 8/16/2022 | 44.40 | 9.80 | 50.5 | 4.95 |
| 8/17/2022 | 43.99 | 10.21 | 50.5 | 5.16 |
| 8/18/2022 | 43.86 | 10.34 | 50.5 | 5.22 |
| 8/19/2022 | 43.99 | 10.21 | 50.5 | 5.16 |
| 8/22/2022 | 43.01 | 11.19 | 50.5 | 5.65 |
| 8/23/2022 | 39.86 | 14.34 | 39.4 | 5.65 |
| 8/24/2022 | 40.79 | 13.41 | 39.4 | 5.28 |
| 8/25/2022 | 41.05 | 13.15 | 39.4 | 5.18 |
| 8/26/2022 | 40.46 | 13.74 | 39.4 | 5.41 |
| 8/29/2022 | 40.04 | 14.16 | 39.4 | 5.58 |
| 8/30/2022 | 39.32 | 14.88 | 39.4 | 5.86 |
| 8/31/2022 | 38.75 | 15.45 | 39.4 | 6.09 |
| 9/1/2022 | 38.62 | 15.58 | 39.4 | 6.14 |
| 9/2/2022 | 38.63 | 15.57 | 39.4 | 6.14 |
| 9/6/2022 | 38.65 | 15.55 | 39.4 | 6.13 |
| 9/7/2022 | 41.20 | 13.00 | 39.4 | 5.12 |
| 9/8/2022 | 41.85 | 12.35 | 39.4 | 4.87 |
| 9/9/2022 | 42.19 | 12.01 | 39.4 | 4.73 |

**Exhibit 6b**
**Twitter, Inc. (Elon Musk)**
**Daily Deflation Under Rule 10b-5(a) and (c) Over the Class Period**
**Class Period: May 13, 2022 to October 3, 2022[1]**

| Date | Price | Discount to Merger-Offer Price | Percentage Discount to Merger-Offer Price Related to the Challenged Statements[2] | Deflation |
|---|---|---|---|---|
| (1) | (2) | (3) $54.20 - (2) | (4) | (5) (3) × (4) |
| 9/12/2022 | $ 41.41 | $ 12.79 | 39.4 % | $ 5.04 |
| 9/13/2022 | 41.74 | 12.46 | 39.4 | 4.91 |
| 9/14/2022 | 41.90 | 12.30 | 39.4 | 4.85 |
| 9/15/2022 | 42.14 | 12.06 | 39.4 | 4.75 |
| 9/16/2022 | 41.45 | 12.75 | 39.4 | 5.02 |
| 9/19/2022 | 41.66 | 12.54 | 39.4 | 4.94 |
| 9/20/2022 | 41.68 | 12.52 | 39.4 | 4.93 |
| 9/21/2022 | 41.27 | 12.93 | 39.4 | 5.10 |
| 9/22/2022 | 41.40 | 12.80 | 39.4 | 5.04 |
| 9/23/2022 | 41.58 | 12.62 | 39.4 | 4.97 |
| 9/26/2022 | 41.52 | 12.68 | 39.4 | 5.00 |
| 9/27/2022 | 42.09 | 12.11 | 39.4 | 4.77 |
| 9/28/2022 | 43.25 | 10.95 | 39.4 | 4.32 |
| 9/29/2022 | 42.74 | 11.46 | 39.4 | 4.52 |
| 9/30/2022 | 43.84 | 10.36 | 39.4 | 4.08 |
| 10/3/2022 | 42.54 | 11.66 | 39.4 | 4.60 |

**Notes and Sources:**
Price data obtained from FactSet Research Systems Inc.

[1] The First Amended Class Action Complaint dated June 8, 2023 alleges a Class Period from May 13, 2022 to October 4, 2022. As the October 4, 2022 news was released during market hours, the Class Period is assumed to end on October 3, 2022.

[2] Percentage discount to merger-offer price related to the challenged statements is calculated using the price changes around the challenged statements and the August 23, 2022 news. For more information see Exhibit 6a.

**Exhibit 7-SUPP**
**Twitter, Inc. (Elon Musk)**
**Maximum Call Deflation / Put Inflation in Options[1,2] Over the Class Period**

| | Maximum Call Deflation / Put Inflation | |
| Option Description | Under Rule 10b-5(b) | Under Rule 10b-5(a) and (c) |
| (1) | (2) | (3) |
|---|---|---|
| TWTR $20 Call Expiring 05/13/2022 | $  6.17 | $    6.17 |
| TWTR $25 Call Expiring 05/13/2022 | 6.17 | 6.17 |
| TWTR $29 Call Expiring 05/13/2022 | 6.17 | 6.17 |
| TWTR $30 Call Expiring 05/13/2022 | 6.17 | 6.17 |
| TWTR $31 Call Expiring 05/13/2022 | 6.17 | 6.17 |
| TWTR $32 Call Expiring 05/13/2022 | 6.17 | 6.17 |
| TWTR $33 Call Expiring 05/13/2022 | 6.17 | 6.17 |
| TWTR $34 Call Expiring 05/13/2022 | 6.17 | 6.17 |
| TWTR $35 Call Expiring 05/13/2022 | 6.17 | 6.17 |
| TWTR $35.5 Call Expiring 05/13/2022 | 6.17 | 6.17 |
| TWTR $36 Call Expiring 05/13/2022 | 6.17 | 6.17 |
| TWTR $36.5 Call Expiring 05/13/2022 | 6.17 | 6.17 |
| TWTR $37 Call Expiring 05/13/2022 | 6.17 | 6.17 |
| TWTR $37.5 Call Expiring 05/13/2022 | 6.17 | 6.17 |
| TWTR $38 Call Expiring 05/13/2022 | 6.17 | 6.17 |
| TWTR $39 Call Expiring 05/13/2022 | 6.17 | 6.17 |
| TWTR $39.5 Call Expiring 05/13/2022 | 6.17 | 6.17 |
| TWTR $40 Call Expiring 05/13/2022 | 6.17 | 6.17 |
| TWTR $40.5 Call Expiring 05/13/2022 | 6.17 | 6.17 |
| TWTR $41 Call Expiring 05/13/2022 | 5.89 | 5.89 |
| TWTR $41.5 Call Expiring 05/13/2022 | 5.39 | 5.39 |
| TWTR $42 Call Expiring 05/13/2022 | 4.89 | 4.89 |
| TWTR $42.5 Call Expiring 05/13/2022 | 4.39 | 4.39 |
| TWTR $43 Call Expiring 05/13/2022 | 3.89 | 3.89 |
| TWTR $43.5 Call Expiring 05/13/2022 | 3.39 | 3.39 |
| TWTR $44 Call Expiring 05/13/2022 | 2.89 | 2.89 |
| TWTR $44.5 Call Expiring 05/13/2022 | 2.39 | 2.39 |
| TWTR $45 Call Expiring 05/13/2022 | 1.89 | 1.89 |
| TWTR $45.5 Call Expiring 05/13/2022 | 1.39 | 1.39 |
| TWTR $46 Call Expiring 05/13/2022 | 0.89 | 0.89 |
| TWTR $46.5 Call Expiring 05/13/2022 | 0.39 | 0.39 |
| TWTR $47 Call Expiring 05/13/2022 | 0.00 | 0.00 |
| TWTR $47.5 Call Expiring 05/13/2022 | 0.00 | 0.00 |
| TWTR $48 Call Expiring 05/13/2022 | 0.00 | 0.00 |
| TWTR $48.5 Call Expiring 05/13/2022 | 0.00 | 0.00 |
| TWTR $49 Call Expiring 05/13/2022 | 0.00 | 0.00 |
| TWTR $49.5 Call Expiring 05/13/2022 | 0.00 | 0.00 |
| TWTR $50 Call Expiring 05/13/2022 | 0.00 | 0.00 |
| TWTR $50.5 Call Expiring 05/13/2022 | 0.00 | 0.00 |
| TWTR $51 Call Expiring 05/13/2022 | 0.00 | 0.00 |
| TWTR $51.5 Call Expiring 05/13/2022 | 0.00 | 0.00 |

**Exhibit 7-SUPP**
**Twitter, Inc. (Elon Musk)**
**Maximum Call Deflation / Put Inflation in Options[1,2] Over the Class Period**

| Option Description | Maximum Call Deflation / Put Inflation | |
| --- | --- | --- |
| | Under Rule 10b-5(b) | Under Rule 10b-5(a) and (c) |
| (1) | (2) | (3) |
| TWTR $52 Call Expiring 05/13/2022 | $ 0.00 | $ 0.00 |
| TWTR $52.5 Call Expiring 05/13/2022 | 0.00 | 0.00 |
| TWTR $53 Call Expiring 05/13/2022 | 0.00 | 0.00 |
| TWTR $53.5 Call Expiring 05/13/2022 | 0.00 | 0.00 |
| TWTR $54 Call Expiring 05/13/2022 | 0.00 | 0.00 |
| TWTR $54.5 Call Expiring 05/13/2022 | 0.00 | 0.00 |
| TWTR $55 Call Expiring 05/13/2022 | 0.00 | 0.00 |
| TWTR $55.5 Call Expiring 05/13/2022 | 0.00 | 0.00 |
| TWTR $56 Call Expiring 05/13/2022 | 0.00 | 0.00 |
| TWTR $56.5 Call Expiring 05/13/2022 | 0.00 | 0.00 |
| TWTR $57 Call Expiring 05/13/2022 | 0.00 | 0.00 |
| TWTR $58 Call Expiring 05/13/2022 | 0.00 | 0.00 |
| TWTR $59 Call Expiring 05/13/2022 | 0.00 | 0.00 |
| TWTR $60 Call Expiring 05/13/2022 | 0.00 | 0.00 |
| TWTR $61 Call Expiring 05/13/2022 | 0.00 | 0.00 |
| TWTR $62 Call Expiring 05/13/2022 | 0.00 | 0.00 |
| TWTR $63 Call Expiring 05/13/2022 | 0.00 | 0.00 |
| TWTR $64 Call Expiring 05/13/2022 | 0.00 | 0.00 |
| TWTR $65 Call Expiring 05/13/2022 | 0.00 | 0.00 |
| TWTR $70 Call Expiring 05/13/2022 | 0.00 | 0.00 |
| TWTR $75 Call Expiring 05/13/2022 | 0.00 | 0.00 |
| TWTR $80 Call Expiring 05/13/2022 | 0.00 | 0.00 |
| TWTR $85 Call Expiring 05/13/2022 | 0.00 | 0.00 |
| TWTR $90 Call Expiring 05/13/2022 | 0.00 | 0.00 |
| TWTR $95 Call Expiring 05/13/2022 | 0.00 | 0.00 |
| TWTR $100 Call Expiring 05/13/2022 | 0.00 | 0.00 |
| TWTR $20 Call Expiring 05/20/2022 | 7.94 | 7.94 |
| TWTR $21 Call Expiring 05/20/2022 | 7.94 | 7.94 |
| TWTR $22 Call Expiring 05/20/2022 | 7.94 | 7.94 |
| TWTR $23 Call Expiring 05/20/2022 | 7.94 | 7.94 |
| TWTR $24 Call Expiring 05/20/2022 | 7.94 | 7.94 |
| TWTR $25 Call Expiring 05/20/2022 | 7.94 | 7.94 |
| TWTR $26 Call Expiring 05/20/2022 | 7.94 | 7.94 |
| TWTR $27 Call Expiring 05/20/2022 | 7.94 | 7.94 |
| TWTR $28 Call Expiring 05/20/2022 | 7.94 | 7.94 |
| TWTR $29 Call Expiring 05/20/2022 | 7.94 | 7.94 |
| TWTR $30 Call Expiring 05/20/2022 | 7.94 | 7.94 |
| TWTR $31 Call Expiring 05/20/2022 | 7.94 | 7.94 |
| TWTR $32 Call Expiring 05/20/2022 | 7.94 | 7.94 |
| TWTR $33 Call Expiring 05/20/2022 | 7.93 | 7.93 |
| TWTR $34 Call Expiring 05/20/2022 | 7.90 | 7.90 |

**Exhibit 7-SUPP**
**Twitter, Inc. (Elon Musk)**
**Maximum Call Deflation / Put Inflation in Options[1,2] Over the Class Period**

| | Maximum Call Deflation / Put Inflation | |
| Option Description | Under Rule 10b-5(b) | Under Rule 10b-5(a) and (c) |
| --- | --- | --- |
| (1) | (2) | (3) |
| TWTR $35 Call Expiring 05/20/2022 | $  7.79 | $  7.79 |
| TWTR $36 Call Expiring 05/20/2022 | 7.62 | 7.62 |
| TWTR $37 Call Expiring 05/20/2022 | 7.33 | 7.33 |
| TWTR $38 Call Expiring 05/20/2022 | 7.28 | 7.28 |
| TWTR $39 Call Expiring 05/20/2022 | 6.57 | 6.57 |
| TWTR $40 Call Expiring 05/20/2022 | 5.57 | 5.57 |
| TWTR $41 Call Expiring 05/20/2022 | 4.71 | 4.71 |
| TWTR $41.5 Call Expiring 05/20/2022 | 4.46 | 4.46 |
| TWTR $42 Call Expiring 05/20/2022 | 4.20 | 4.20 |
| TWTR $42.5 Call Expiring 05/20/2022 | 3.92 | 3.92 |
| TWTR $43 Call Expiring 05/20/2022 | 3.63 | 3.63 |
| TWTR $43.5 Call Expiring 05/20/2022 | 3.34 | 3.34 |
| TWTR $44 Call Expiring 05/20/2022 | 3.05 | 3.05 |
| TWTR $44.5 Call Expiring 05/20/2022 | 2.76 | 2.76 |
| TWTR $45 Call Expiring 05/20/2022 | 2.48 | 2.48 |
| TWTR $45.5 Call Expiring 05/20/2022 | 2.21 | 2.21 |
| TWTR $46 Call Expiring 05/20/2022 | 1.96 | 1.96 |
| TWTR $46.5 Call Expiring 05/20/2022 | 1.72 | 1.72 |
| TWTR $47 Call Expiring 05/20/2022 | 1.49 | 1.49 |
| TWTR $47.5 Call Expiring 05/20/2022 | 1.29 | 1.29 |
| TWTR $48 Call Expiring 05/20/2022 | 1.11 | 1.11 |
| TWTR $48.5 Call Expiring 05/20/2022 | 0.94 | 0.94 |
| TWTR $49 Call Expiring 05/20/2022 | 0.79 | 0.79 |
| TWTR $49.5 Call Expiring 05/20/2022 | 0.66 | 0.66 |
| TWTR $50 Call Expiring 05/20/2022 | 0.55 | 0.55 |
| TWTR $50.5 Call Expiring 05/20/2022 | 0.45 | 0.45 |
| TWTR $51 Call Expiring 05/20/2022 | 0.37 | 0.37 |
| TWTR $51.5 Call Expiring 05/20/2022 | 0.30 | 0.30 |
| TWTR $52 Call Expiring 05/20/2022 | 0.24 | 0.24 |
| TWTR $52.5 Call Expiring 05/20/2022 | 0.19 | 0.19 |
| TWTR $53 Call Expiring 05/20/2022 | 0.15 | 0.15 |
| TWTR $53.5 Call Expiring 05/20/2022 | 0.12 | 0.12 |
| TWTR $54 Call Expiring 05/20/2022 | 0.09 | 0.09 |
| TWTR $54.5 Call Expiring 05/20/2022 | 0.07 | 0.07 |
| TWTR $55 Call Expiring 05/20/2022 | 0.06 | 0.06 |
| TWTR $55.5 Call Expiring 05/20/2022 | 0.04 | 0.04 |
| TWTR $56 Call Expiring 05/20/2022 | 0.03 | 0.03 |
| TWTR $56.5 Call Expiring 05/20/2022 | 0.03 | 0.03 |
| TWTR $57 Call Expiring 05/20/2022 | 0.02 | 0.02 |
| TWTR $57.5 Call Expiring 05/20/2022 | 0.01 | 0.01 |
| TWTR $58 Call Expiring 05/20/2022 | 0.01 | 0.01 |

**Exhibit 7-SUPP**
**Twitter, Inc. (Elon Musk)**
**Maximum Call Deflation / Put Inflation in Options[1,2] Over the Class Period**

| Option Description | Maximum Call Deflation / Put Inflation | |
|---|---|---|
| | Under Rule 10b-5(b) | Under Rule 10b-5(a) and (c) |
| (1) | (2) | (3) |
| TWTR $59 Call Expiring 05/20/2022 | $ 0.01 | $ 0.01 |
| TWTR $60 Call Expiring 05/20/2022 | 0.00 | 0.00 |
| TWTR $61 Call Expiring 05/20/2022 | 0.00 | 0.00 |
| TWTR $62 Call Expiring 05/20/2022 | 0.00 | 0.00 |
| TWTR $63 Call Expiring 05/20/2022 | 0.00 | 0.00 |
| TWTR $64 Call Expiring 05/20/2022 | 0.00 | 0.00 |
| TWTR $65 Call Expiring 05/20/2022 | 0.00 | 0.00 |
| TWTR $70 Call Expiring 05/20/2022 | 0.00 | 0.00 |
| TWTR $75 Call Expiring 05/20/2022 | 0.00 | 0.00 |
| TWTR $80 Call Expiring 05/20/2022 | 0.00 | 0.00 |
| TWTR $85 Call Expiring 05/20/2022 | 0.00 | 0.00 |
| TWTR $90 Call Expiring 05/20/2022 | 0.00 | 0.00 |
| TWTR $95 Call Expiring 05/20/2022 | 0.00 | 0.00 |
| TWTR $100 Call Expiring 05/20/2022 | 0.00 | 0.00 |
| TWTR $20 Call Expiring 05/27/2022 | 8.44 | 8.44 |
| TWTR $25 Call Expiring 05/27/2022 | 8.44 | 8.44 |
| TWTR $30 Call Expiring 05/27/2022 | 8.43 | 8.43 |
| TWTR $35 Call Expiring 05/27/2022 | 7.83 | 7.83 |
| TWTR $40 Call Expiring 05/27/2022 | 6.42 | 6.42 |
| TWTR $41 Call Expiring 05/27/2022 | 5.59 | 5.59 |
| TWTR $42 Call Expiring 05/27/2022 | 4.59 | 4.59 |
| TWTR $43 Call Expiring 05/27/2022 | 3.59 | 3.59 |
| TWTR $44 Call Expiring 05/27/2022 | 3.13 | 3.13 |
| TWTR $45 Call Expiring 05/27/2022 | 2.71 | 2.71 |
| TWTR $46 Call Expiring 05/27/2022 | 2.30 | 2.30 |
| TWTR $47 Call Expiring 05/27/2022 | 1.93 | 1.93 |
| TWTR $48 Call Expiring 05/27/2022 | 1.59 | 1.59 |
| TWTR $49 Call Expiring 05/27/2022 | 1.29 | 1.29 |
| TWTR $50 Call Expiring 05/27/2022 | 1.03 | 1.03 |
| TWTR $51 Call Expiring 05/27/2022 | 0.81 | 0.81 |
| TWTR $52 Call Expiring 05/27/2022 | 0.63 | 0.63 |
| TWTR $53 Call Expiring 05/27/2022 | 0.48 | 0.48 |
| TWTR $54 Call Expiring 05/27/2022 | 0.36 | 0.36 |
| TWTR $55 Call Expiring 05/27/2022 | 0.27 | 0.27 |
| TWTR $56 Call Expiring 05/27/2022 | 0.20 | 0.20 |
| TWTR $57 Call Expiring 05/27/2022 | 0.15 | 0.15 |
| TWTR $58 Call Expiring 05/27/2022 | 0.11 | 0.11 |
| TWTR $59 Call Expiring 05/27/2022 | 0.08 | 0.08 |
| TWTR $60 Call Expiring 05/27/2022 | 0.05 | 0.05 |
| TWTR $61 Call Expiring 05/27/2022 | 0.04 | 0.04 |
| TWTR $62 Call Expiring 05/27/2022 | 0.03 | 0.03 |

**Exhibit 7-SUPP**
**Twitter, Inc. (Elon Musk)**
**Maximum Call Deflation / Put Inflation in Options[1,2] Over the Class Period**

| | Maximum Call Deflation / Put Inflation | |
| Option Description | Under Rule 10b-5(b) | Under Rule 10b-5(a) and (c) |
| --- | --- | --- |
| (1) | (2) | (3) |
| TWTR $64 Call Expiring 05/27/2022 | $  0.01 | $  0.01 |
| TWTR $65 Call Expiring 05/27/2022 | 0.01 | 0.01 |
| TWTR $70 Call Expiring 05/27/2022 | 0.00 | 0.00 |
| TWTR $75 Call Expiring 05/27/2022 | 0.00 | 0.00 |
| TWTR $80 Call Expiring 05/27/2022 | 0.00 | 0.00 |
| TWTR $85 Call Expiring 05/27/2022 | 0.00 | 0.00 |
| TWTR $90 Call Expiring 05/27/2022 | 0.00 | 0.00 |
| TWTR $95 Call Expiring 05/27/2022 | 0.00 | 0.00 |
| TWTR $100 Call Expiring 05/27/2022 | 0.00 | 0.00 |
| TWTR $20 Call Expiring 06/03/2022 | 8.44 | 8.44 |
| TWTR $30 Call Expiring 06/03/2022 | 8.31 | 8.31 |
| TWTR $35 Call Expiring 06/03/2022 | 7.13 | 7.13 |
| TWTR $40 Call Expiring 06/03/2022 | 6.42 | 6.42 |
| TWTR $41 Call Expiring 06/03/2022 | 5.58 | 5.58 |
| TWTR $42 Call Expiring 06/03/2022 | 4.58 | 4.58 |
| TWTR $43 Call Expiring 06/03/2022 | 3.58 | 3.58 |
| TWTR $44 Call Expiring 06/03/2022 | 3.18 | 3.18 |
| TWTR $45 Call Expiring 06/03/2022 | 2.83 | 2.83 |
| TWTR $46 Call Expiring 06/03/2022 | 2.49 | 2.49 |
| TWTR $47 Call Expiring 06/03/2022 | 2.17 | 2.17 |
| TWTR $48 Call Expiring 06/03/2022 | 1.87 | 1.87 |
| TWTR $49 Call Expiring 06/03/2022 | 1.59 | 1.59 |
| TWTR $50 Call Expiring 06/03/2022 | 1.34 | 1.34 |
| TWTR $51 Call Expiring 06/03/2022 | 1.13 | 1.13 |
| TWTR $52 Call Expiring 06/03/2022 | 0.93 | 0.93 |
| TWTR $53 Call Expiring 06/03/2022 | 0.77 | 0.77 |
| TWTR $54 Call Expiring 06/03/2022 | 0.63 | 0.63 |
| TWTR $55 Call Expiring 06/03/2022 | 0.51 | 0.51 |
| TWTR $56 Call Expiring 06/03/2022 | 0.41 | 0.41 |
| TWTR $57 Call Expiring 06/03/2022 | 0.32 | 0.32 |
| TWTR $58 Call Expiring 06/03/2022 | 0.26 | 0.26 |
| TWTR $59 Call Expiring 06/03/2022 | 0.20 | 0.20 |
| TWTR $60 Call Expiring 06/03/2022 | 0.16 | 0.16 |
| TWTR $61 Call Expiring 06/03/2022 | 0.12 | 0.12 |
| TWTR $62 Call Expiring 06/03/2022 | 0.09 | 0.09 |
| TWTR $63 Call Expiring 06/03/2022 | 0.07 | 0.07 |
| TWTR $65 Call Expiring 06/03/2022 | 0.04 | 0.04 |
| TWTR $70 Call Expiring 06/03/2022 | 0.01 | 0.01 |
| TWTR $75 Call Expiring 06/03/2022 | 0.00 | 0.00 |
| TWTR $80 Call Expiring 06/03/2022 | 0.00 | 0.00 |
| TWTR $85 Call Expiring 06/03/2022 | 0.00 | 0.00 |

**Exhibit 7-SUPP**
**Twitter, Inc. (Elon Musk)**
**Maximum Call Deflation / Put Inflation in Options[1,2] Over the Class Period**

| Option Description | Maximum Call Deflation / Put Inflation | |
| --- | --- | --- |
| | Under Rule 10b-5(b) | Under Rule 10b-5(a) and (c) |
| (1) | (2) | (3) |
| TWTR $90 Call Expiring 06/03/2022 | $ 0.00 | $ 0.00 |
| TWTR $95 Call Expiring 06/03/2022 | 0.00 | 0.00 |
| TWTR $40 Call Expiring 06/10/2022 | 5.96 | 5.96 |
| TWTR $42 Call Expiring 06/10/2022 | 4.55 | 4.55 |
| TWTR $43 Call Expiring 06/10/2022 | 3.69 | 3.69 |
| TWTR $44 Call Expiring 06/10/2022 | 3.23 | 3.23 |
| TWTR $45 Call Expiring 06/10/2022 | 2.92 | 2.92 |
| TWTR $46 Call Expiring 06/10/2022 | 2.62 | 2.62 |
| TWTR $47 Call Expiring 06/10/2022 | 2.33 | 2.33 |
| TWTR $48 Call Expiring 06/10/2022 | 2.06 | 2.06 |
| TWTR $49 Call Expiring 06/10/2022 | 1.81 | 1.81 |
| TWTR $50 Call Expiring 06/10/2022 | 1.57 | 1.57 |
| TWTR $51 Call Expiring 06/10/2022 | 1.36 | 1.36 |
| TWTR $52 Call Expiring 06/10/2022 | 1.17 | 1.17 |
| TWTR $53 Call Expiring 06/10/2022 | 1.00 | 1.00 |
| TWTR $54 Call Expiring 06/10/2022 | 0.85 | 0.85 |
| TWTR $55 Call Expiring 06/10/2022 | 0.72 | 0.72 |
| TWTR $56 Call Expiring 06/10/2022 | 0.60 | 0.60 |
| TWTR $57 Call Expiring 06/10/2022 | 0.50 | 0.50 |
| TWTR $60 Call Expiring 06/10/2022 | 0.29 | 0.29 |
| TWTR $65 Call Expiring 06/10/2022 | 0.10 | 0.10 |
| TWTR $70 Call Expiring 06/10/2022 | 0.03 | 0.03 |
| TWTR $20 Call Expiring 06/17/2022 | 8.43 | 8.43 |
| TWTR $21 Call Expiring 06/17/2022 | 8.43 | 8.43 |
| TWTR $22 Call Expiring 06/17/2022 | 8.43 | 8.43 |
| TWTR $23 Call Expiring 06/17/2022 | 8.42 | 8.42 |
| TWTR $24 Call Expiring 06/17/2022 | 8.40 | 8.40 |
| TWTR $25 Call Expiring 06/17/2022 | 8.38 | 8.38 |
| TWTR $26 Call Expiring 06/17/2022 | 8.34 | 8.34 |
| TWTR $27 Call Expiring 06/17/2022 | 8.27 | 8.27 |
| TWTR $28 Call Expiring 06/17/2022 | 8.19 | 8.19 |
| TWTR $29 Call Expiring 06/17/2022 | 8.07 | 8.07 |
| TWTR $30 Call Expiring 06/17/2022 | 7.91 | 7.91 |
| TWTR $31 Call Expiring 06/17/2022 | 7.85 | 7.85 |
| TWTR $32 Call Expiring 06/17/2022 | 7.84 | 7.84 |
| TWTR $33 Call Expiring 06/17/2022 | 7.81 | 7.81 |
| TWTR $34 Call Expiring 06/17/2022 | 7.73 | 7.73 |
| TWTR $35 Call Expiring 06/17/2022 | 7.69 | 7.69 |
| TWTR $36 Call Expiring 06/17/2022 | 7.61 | 7.61 |
| TWTR $37 Call Expiring 06/17/2022 | 7.51 | 7.51 |
| TWTR $38 Call Expiring 06/17/2022 | 7.29 | 7.29 |

**Exhibit 7-SUPP**
**Twitter, Inc. (Elon Musk)**
**Maximum Call Deflation / Put Inflation in Options[1,2] Over the Class Period**

| Option Description | Maximum Call Deflation / Put Inflation | |
| --- | --- | --- |
| | Under Rule 10b-5(b) | Under Rule 10b-5(a) and (c) |
| (1) | (2) | (3) |
| TWTR $39 Call Expiring 06/17/2022 | $ 6.29 | $ 6.29 |
| TWTR $40 Call Expiring 06/17/2022 | 5.29 | 5.29 |
| TWTR $41 Call Expiring 06/17/2022 | 4.64 | 4.64 |
| TWTR $42 Call Expiring 06/17/2022 | 4.12 | 4.12 |
| TWTR $43 Call Expiring 06/17/2022 | 3.57 | 3.57 |
| TWTR $44 Call Expiring 06/17/2022 | 3.26 | 3.26 |
| TWTR $45 Call Expiring 06/17/2022 | 2.98 | 2.98 |
| TWTR $46 Call Expiring 06/17/2022 | 2.71 | 2.71 |
| TWTR $47 Call Expiring 06/17/2022 | 2.45 | 2.45 |
| TWTR $48 Call Expiring 06/17/2022 | 2.20 | 2.20 |
| TWTR $49 Call Expiring 06/17/2022 | 1.97 | 1.97 |
| TWTR $50 Call Expiring 06/17/2022 | 1.75 | 1.75 |
| TWTR $52.5 Call Expiring 06/17/2022 | 1.27 | 1.27 |
| TWTR $55 Call Expiring 06/17/2022 | 0.90 | 0.90 |
| TWTR $57.5 Call Expiring 06/17/2022 | 0.62 | 0.62 |
| TWTR $60 Call Expiring 06/17/2022 | 0.42 | 0.42 |
| TWTR $62.5 Call Expiring 06/17/2022 | 0.28 | 0.28 |
| TWTR $65 Call Expiring 06/17/2022 | 0.18 | 0.18 |
| TWTR $67.5 Call Expiring 06/17/2022 | 0.12 | 0.12 |
| TWTR $70 Call Expiring 06/17/2022 | 0.08 | 0.08 |
| TWTR $72.5 Call Expiring 06/17/2022 | 0.05 | 0.05 |
| TWTR $75 Call Expiring 06/17/2022 | 0.03 | 0.03 |
| TWTR $80 Call Expiring 06/17/2022 | 0.01 | 0.01 |
| TWTR $85 Call Expiring 06/17/2022 | 0.00 | 0.00 |
| TWTR $90 Call Expiring 06/17/2022 | 0.00 | 0.00 |
| TWTR $95 Call Expiring 06/17/2022 | 0.00 | 0.00 |
| TWTR $100 Call Expiring 06/17/2022 | 0.00 | 0.00 |
| TWTR $105 Call Expiring 06/17/2022 | 0.00 | 0.00 |
| TWTR $110 Call Expiring 06/17/2022 | 0.00 | 0.00 |
| TWTR $115 Call Expiring 06/17/2022 | 0.00 | 0.00 |
| TWTR $35 Call Expiring 06/24/2022 | 7.18 | 7.18 |
| TWTR $40 Call Expiring 06/24/2022 | 6.18 | 6.18 |
| TWTR $44 Call Expiring 06/24/2022 | 3.36 | 3.36 |
| TWTR $45 Call Expiring 06/24/2022 | 3.08 | 3.08 |
| TWTR $46 Call Expiring 06/24/2022 | 2.81 | 2.81 |
| TWTR $47 Call Expiring 06/24/2022 | 2.55 | 2.55 |
| TWTR $48 Call Expiring 06/24/2022 | 2.31 | 2.31 |
| TWTR $49 Call Expiring 06/24/2022 | 2.10 | 2.10 |
| TWTR $50 Call Expiring 06/24/2022 | 1.89 | 1.89 |
| TWTR $51 Call Expiring 06/24/2022 | 1.70 | 1.70 |
| TWTR $52 Call Expiring 06/24/2022 | 1.52 | 1.52 |

**Exhibit 7-SUPP**
**Twitter, Inc. (Elon Musk)**
**Maximum Call Deflation / Put Inflation in Options[1,2] Over the Class Period**

| | Maximum Call Deflation / Put Inflation | |
| Option Description | Under Rule 10b-5(b) | Under Rule 10b-5(a) and (c) |
| (1) | (2) | (3) |
|---|---|---|
| TWTR $53 Call Expiring 06/24/2022 | $ 1.35 | $ 1.35 |
| TWTR $54 Call Expiring 06/24/2022 | 1.20 | 1.20 |
| TWTR $55 Call Expiring 06/24/2022 | 1.06 | 1.06 |
| TWTR $56 Call Expiring 06/24/2022 | 0.94 | 0.94 |
| TWTR $59 Call Expiring 06/24/2022 | 0.64 | 0.64 |
| TWTR $60 Call Expiring 06/24/2022 | 0.56 | 0.56 |
| TWTR $70 Call Expiring 06/24/2022 | 0.14 | 0.14 |
| TWTR $44 Call Expiring 07/01/2022 | 3.45 | 3.45 |
| TWTR $47 Call Expiring 07/01/2022 | 2.70 | 2.70 |
| TWTR $50 Call Expiring 07/01/2022 | 2.06 | 2.06 |
| TWTR $54 Call Expiring 07/01/2022 | 1.38 | 1.38 |
| TWTR $55 Call Expiring 07/01/2022 | 1.24 | 1.24 |
| TWTR $20 Call Expiring 07/15/2022 | 8.39 | 10.88 |
| TWTR $21 Call Expiring 07/15/2022 | 8.37 | 10.88 |
| TWTR $22 Call Expiring 07/15/2022 | 8.33 | 10.88 |
| TWTR $23 Call Expiring 07/15/2022 | 8.28 | 10.88 |
| TWTR $24 Call Expiring 07/15/2022 | 8.21 | 10.88 |
| TWTR $25 Call Expiring 07/15/2022 | 8.13 | 10.88 |
| TWTR $26 Call Expiring 07/15/2022 | 8.02 | 10.88 |
| TWTR $27 Call Expiring 07/15/2022 | 7.96 | 10.88 |
| TWTR $28 Call Expiring 07/15/2022 | 7.95 | 10.87 |
| TWTR $29 Call Expiring 07/15/2022 | 7.95 | 10.83 |
| TWTR $30 Call Expiring 07/15/2022 | 7.94 | 10.74 |
| TWTR $31 Call Expiring 07/15/2022 | 7.93 | 10.56 |
| TWTR $32 Call Expiring 07/15/2022 | 7.88 | 10.23 |
| TWTR $33 Call Expiring 07/15/2022 | 7.79 | 9.80 |
| TWTR $34 Call Expiring 07/15/2022 | 7.64 | 9.40 |
| TWTR $35 Call Expiring 07/15/2022 | 7.40 | 8.97 |
| TWTR $36 Call Expiring 07/15/2022 | 7.05 | 8.71 |
| TWTR $37 Call Expiring 07/15/2022 | 6.58 | 8.31 |
| TWTR $38 Call Expiring 07/15/2022 | 6.09 | 8.05 |
| TWTR $39 Call Expiring 07/15/2022 | 5.64 | 7.05 |
| TWTR $40 Call Expiring 07/15/2022 | 5.09 | 6.05 |
| TWTR $41 Call Expiring 07/15/2022 | 4.47 | 5.05 |
| TWTR $42 Call Expiring 07/15/2022 | 4.09 | 4.09 |
| TWTR $43 Call Expiring 07/15/2022 | 3.85 | 3.85 |
| TWTR $44 Call Expiring 07/15/2022 | 3.61 | 3.61 |
| TWTR $45 Call Expiring 07/15/2022 | 3.38 | 3.38 |
| TWTR $46 Call Expiring 07/15/2022 | 3.15 | 3.15 |
| TWTR $47 Call Expiring 07/15/2022 | 2.93 | 2.93 |
| TWTR $48 Call Expiring 07/15/2022 | 2.73 | 2.73 |

**Exhibit 7-SUPP**
**Twitter, Inc. (Elon Musk)**
**Maximum Call Deflation / Put Inflation in Options[1,2] Over the Class Period**

| | Maximum Call Deflation / Put Inflation | |
| --- | --- | --- |
| Option Description | Under Rule 10b-5(b) | Under Rule 10b-5(a) and (c) |
| (1) | (2) | (3) |
| TWTR $49 Call Expiring 07/15/2022 | $ 2.53 | $ 2.53 |
| TWTR $50 Call Expiring 07/15/2022 | 2.34 | 2.34 |
| TWTR $52.5 Call Expiring 07/15/2022 | 1.92 | 1.92 |
| TWTR $55 Call Expiring 07/15/2022 | 1.55 | 1.55 |
| TWTR $57.5 Call Expiring 07/15/2022 | 1.25 | 1.25 |
| TWTR $60 Call Expiring 07/15/2022 | 1.00 | 1.00 |
| TWTR $65 Call Expiring 07/15/2022 | 0.62 | 0.62 |
| TWTR $70 Call Expiring 07/15/2022 | 0.38 | 0.38 |
| TWTR $75 Call Expiring 07/15/2022 | 0.23 | 0.23 |
| TWTR $80 Call Expiring 07/15/2022 | 0.14 | 0.14 |
| TWTR $85 Call Expiring 07/15/2022 | 0.08 | 0.08 |
| TWTR $90 Call Expiring 07/15/2022 | 0.05 | 0.05 |
| TWTR $95 Call Expiring 07/15/2022 | 0.03 | 0.03 |
| TWTR $100 Call Expiring 07/15/2022 | 0.02 | 0.02 |
| TWTR $20 Call Expiring 08/19/2022 | 8.28 | 10.85 |
| TWTR $21 Call Expiring 08/19/2022 | 8.22 | 10.82 |
| TWTR $22 Call Expiring 08/19/2022 | 8.15 | 10.78 |
| TWTR $23 Call Expiring 08/19/2022 | 8.06 | 10.72 |
| TWTR $24 Call Expiring 08/19/2022 | 7.96 | 10.63 |
| TWTR $25 Call Expiring 08/19/2022 | 7.87 | 10.52 |
| TWTR $26 Call Expiring 08/19/2022 | 7.82 | 10.36 |
| TWTR $27 Call Expiring 08/19/2022 | 7.75 | 10.17 |
| TWTR $28 Call Expiring 08/19/2022 | 7.66 | 9.94 |
| TWTR $29 Call Expiring 08/19/2022 | 7.54 | 9.67 |
| TWTR $30 Call Expiring 08/19/2022 | 7.40 | 9.36 |
| TWTR $31 Call Expiring 08/19/2022 | 7.22 | 9.01 |
| TWTR $32 Call Expiring 08/19/2022 | 7.02 | 8.63 |
| TWTR $33 Call Expiring 08/19/2022 | 6.79 | 8.21 |
| TWTR $34 Call Expiring 08/19/2022 | 6.53 | 7.78 |
| TWTR $35 Call Expiring 08/19/2022 | 6.24 | 7.36 |
| TWTR $36 Call Expiring 08/19/2022 | 5.94 | 6.99 |
| TWTR $37 Call Expiring 08/19/2022 | 5.61 | 6.72 |
| TWTR $38 Call Expiring 08/19/2022 | 5.28 | 6.41 |
| TWTR $39 Call Expiring 08/19/2022 | 5.04 | 6.05 |
| TWTR $40 Call Expiring 08/19/2022 | 4.81 | 5.72 |
| TWTR $41 Call Expiring 08/19/2022 | 4.58 | 5.31 |
| TWTR $42 Call Expiring 08/19/2022 | 4.36 | 5.22 |
| TWTR $43 Call Expiring 08/19/2022 | 4.14 | 5.16 |
| TWTR $44 Call Expiring 08/19/2022 | 3.92 | 5.15 |
| TWTR $45 Call Expiring 08/19/2022 | 3.72 | 4.15 |
| TWTR $46 Call Expiring 08/19/2022 | 3.52 | 3.52 |

**Exhibit 7-SUPP**
**Twitter, Inc. (Elon Musk)**
**Maximum Call Deflation / Put Inflation in Options[1,2] Over the Class Period**

| Option Description | Maximum Call Deflation / Put Inflation | |
| --- | --- | --- |
| | Under Rule 10b-5(b) | Under Rule 10b-5(a) and (c) |
| (1) | (2) | (3) |
| TWTR $47 Call Expiring 08/19/2022 | $ 3.32 | $ 3.32 |
| TWTR $48 Call Expiring 08/19/2022 | 3.15 | 3.15 |
| TWTR $49 Call Expiring 08/19/2022 | 2.99 | 2.99 |
| TWTR $50 Call Expiring 08/19/2022 | 2.83 | 2.83 |
| TWTR $52.5 Call Expiring 08/19/2022 | 2.45 | 2.45 |
| TWTR $55 Call Expiring 08/19/2022 | 2.12 | 2.12 |
| TWTR $57.5 Call Expiring 08/19/2022 | 1.82 | 1.82 |
| TWTR $60 Call Expiring 08/19/2022 | 1.56 | 1.56 |
| TWTR $65 Call Expiring 08/19/2022 | 1.13 | 1.13 |
| TWTR $70 Call Expiring 08/19/2022 | 0.81 | 0.81 |
| TWTR $75 Call Expiring 08/19/2022 | 0.58 | 0.58 |
| TWTR $80 Call Expiring 08/19/2022 | 0.41 | 0.41 |
| TWTR $85 Call Expiring 08/19/2022 | 0.29 | 0.29 |
| TWTR $90 Call Expiring 08/19/2022 | 0.21 | 0.21 |
| TWTR $95 Call Expiring 08/19/2022 | 0.14 | 0.14 |
| TWTR $100 Call Expiring 08/19/2022 | 0.10 | 0.10 |
| TWTR $20 Call Expiring 09/16/2022 | 8.18 | 10.74 |
| TWTR $21 Call Expiring 09/16/2022 | 8.10 | 10.67 |
| TWTR $22 Call Expiring 09/16/2022 | 8.02 | 10.58 |
| TWTR $23 Call Expiring 09/16/2022 | 7.91 | 10.46 |
| TWTR $24 Call Expiring 09/16/2022 | 7.80 | 10.32 |
| TWTR $25 Call Expiring 09/16/2022 | 7.70 | 10.15 |
| TWTR $26 Call Expiring 09/16/2022 | 7.61 | 9.96 |
| TWTR $27 Call Expiring 09/16/2022 | 7.51 | 9.73 |
| TWTR $28 Call Expiring 09/16/2022 | 7.38 | 9.48 |
| TWTR $29 Call Expiring 09/16/2022 | 7.23 | 9.21 |
| TWTR $30 Call Expiring 09/16/2022 | 7.07 | 8.91 |
| TWTR $31 Call Expiring 09/16/2022 | 6.88 | 8.60 |
| TWTR $32 Call Expiring 09/16/2022 | 6.68 | 8.27 |
| TWTR $33 Call Expiring 09/16/2022 | 6.46 | 7.92 |
| TWTR $34 Call Expiring 09/16/2022 | 6.22 | 7.56 |
| TWTR $35 Call Expiring 09/16/2022 | 5.98 | 7.20 |
| TWTR $36 Call Expiring 09/16/2022 | 5.72 | 6.83 |
| TWTR $37 Call Expiring 09/16/2022 | 5.51 | 6.47 |
| TWTR $38 Call Expiring 09/16/2022 | 5.31 | 6.10 |
| TWTR $39 Call Expiring 09/16/2022 | 5.11 | 5.74 |
| TWTR $40 Call Expiring 09/16/2022 | 4.91 | 5.39 |
| TWTR $41 Call Expiring 09/16/2022 | 4.71 | 5.05 |
| TWTR $42 Call Expiring 09/16/2022 | 4.52 | 4.72 |
| TWTR $43 Call Expiring 09/16/2022 | 4.32 | 4.39 |
| TWTR $44 Call Expiring 09/16/2022 | 4.14 | 4.14 |

**Exhibit 7-SUPP**
**Twitter, Inc. (Elon Musk)**
**Maximum Call Deflation / Put Inflation in Options[1,2] Over the Class Period**

| | Maximum Call Deflation / Put Inflation | |
| Option Description | Under Rule 10b-5(b) | Under Rule 10b-5(a) and (c) |
| (1) | (2) | (3) |
| --- | --- | --- |
| TWTR $45 Call Expiring 09/16/2022 | $  3.96 | $    3.96 |
| TWTR $46 Call Expiring 09/16/2022 | 3.78 | 3.78 |
| TWTR $47 Call Expiring 09/16/2022 | 3.61 | 3.61 |
| TWTR $48 Call Expiring 09/16/2022 | 3.44 | 3.44 |
| TWTR $49 Call Expiring 09/16/2022 | 3.28 | 3.28 |
| TWTR $50 Call Expiring 09/16/2022 | 3.12 | 3.12 |
| TWTR $52.5 Call Expiring 09/16/2022 | 2.75 | 2.75 |
| TWTR $55 Call Expiring 09/16/2022 | 2.44 | 2.44 |
| TWTR $57.5 Call Expiring 09/16/2022 | 2.16 | 2.16 |
| TWTR $60 Call Expiring 09/16/2022 | 1.90 | 1.90 |
| TWTR $62.5 Call Expiring 09/16/2022 | 1.67 | 1.67 |
| TWTR $65 Call Expiring 09/16/2022 | 1.47 | 1.47 |
| TWTR $67.5 Call Expiring 09/16/2022 | 1.29 | 1.29 |
| TWTR $70 Call Expiring 09/16/2022 | 1.13 | 1.13 |
| TWTR $72.5 Call Expiring 09/16/2022 | 0.99 | 0.99 |
| TWTR $75 Call Expiring 09/16/2022 | 0.86 | 0.86 |
| TWTR $80 Call Expiring 09/16/2022 | 0.66 | 0.66 |
| TWTR $85 Call Expiring 09/16/2022 | 0.50 | 0.50 |
| TWTR $90 Call Expiring 09/16/2022 | 0.38 | 0.38 |
| TWTR $95 Call Expiring 09/16/2022 | 0.29 | 0.29 |
| TWTR $100 Call Expiring 09/16/2022 | 0.22 | 0.22 |
| TWTR $105 Call Expiring 09/16/2022 | 0.17 | 0.17 |
| TWTR $20 Call Expiring 10/21/2022 | 8.06 | 10.56 |
| TWTR $21 Call Expiring 10/21/2022 | 7.98 | 10.45 |
| TWTR $24 Call Expiring 10/21/2022 | 7.65 | 10.01 |
| TWTR $25 Call Expiring 10/21/2022 | 7.52 | 9.83 |
| TWTR $26 Call Expiring 10/21/2022 | 7.40 | 9.62 |
| TWTR $27 Call Expiring 10/21/2022 | 7.27 | 9.39 |
| TWTR $28 Call Expiring 10/21/2022 | 7.13 | 9.15 |
| TWTR $29 Call Expiring 10/21/2022 | 6.98 | 8.90 |
| TWTR $30 Call Expiring 10/21/2022 | 6.81 | 8.63 |
| TWTR $31 Call Expiring 10/21/2022 | 6.64 | 8.35 |
| TWTR $32 Call Expiring 10/21/2022 | 6.45 | 8.07 |
| TWTR $33 Call Expiring 10/21/2022 | 6.25 | 7.78 |
| TWTR $34 Call Expiring 10/21/2022 | 6.07 | 7.48 |
| TWTR $35 Call Expiring 10/21/2022 | 5.90 | 7.18 |
| TWTR $36 Call Expiring 10/21/2022 | 5.72 | 6.88 |
| TWTR $37 Call Expiring 10/21/2022 | 5.54 | 6.58 |
| TWTR $38 Call Expiring 10/21/2022 | 5.36 | 6.28 |
| TWTR $39 Call Expiring 10/21/2022 | 5.19 | 5.99 |
| TWTR $40 Call Expiring 10/21/2022 | 5.01 | 5.70 |

**Exhibit 7-SUPP**
**Twitter, Inc. (Elon Musk)**
**Maximum Call Deflation / Put Inflation in Options[1,2] Over the Class Period**

| Option Description | Maximum Call Deflation / Put Inflation | |
| --- | --- | --- |
| | Under Rule 10b-5(b) | Under Rule 10b-5(a) and (c) |
| (1) | (2) | (3) |
| TWTR $41 Call Expiring 10/21/2022 | $ 4.84 | $ 5.42 |
| TWTR $42 Call Expiring 10/21/2022 | 4.67 | 5.14 |
| TWTR $43 Call Expiring 10/21/2022 | 4.51 | 4.88 |
| TWTR $44 Call Expiring 10/21/2022 | 4.34 | 4.62 |
| TWTR $45 Call Expiring 10/21/2022 | 4.18 | 4.36 |
| TWTR $46 Call Expiring 10/21/2022 | 4.03 | 4.12 |
| TWTR $47 Call Expiring 10/21/2022 | 3.87 | 3.89 |
| TWTR $48 Call Expiring 10/21/2022 | 3.73 | 3.73 |
| TWTR $49 Call Expiring 10/21/2022 | 3.58 | 3.58 |
| TWTR $50 Call Expiring 10/21/2022 | 3.44 | 3.44 |
| TWTR $52.5 Call Expiring 10/21/2022 | 3.11 | 3.11 |
| TWTR $55 Call Expiring 10/21/2022 | 2.80 | 2.80 |
| TWTR $57.5 Call Expiring 10/21/2022 | 2.52 | 2.52 |
| TWTR $60 Call Expiring 10/21/2022 | 2.26 | 2.26 |
| TWTR $65 Call Expiring 10/21/2022 | 1.82 | 1.82 |
| TWTR $70 Call Expiring 10/21/2022 | 1.47 | 1.47 |
| TWTR $75 Call Expiring 10/21/2022 | 1.18 | 1.18 |
| TWTR $80 Call Expiring 10/21/2022 | 0.95 | 0.95 |
| TWTR $85 Call Expiring 10/21/2022 | 0.77 | 0.77 |
| TWTR $90 Call Expiring 10/21/2022 | 0.62 | 0.62 |
| TWTR $95 Call Expiring 10/21/2022 | 0.50 | 0.50 |
| TWTR $100 Call Expiring 10/21/2022 | 0.40 | 0.40 |
| TWTR $25 Call Expiring 12/16/2022 | 7.36 | 9.51 |
| TWTR $30 Call Expiring 12/16/2022 | 6.66 | 8.43 |
| TWTR $33 Call Expiring 12/16/2022 | 6.21 | 7.72 |
| TWTR $34 Call Expiring 12/16/2022 | 6.06 | 7.47 |
| TWTR $35 Call Expiring 12/16/2022 | 5.91 | 7.23 |
| TWTR $36 Call Expiring 12/16/2022 | 5.76 | 6.99 |
| TWTR $37 Call Expiring 12/16/2022 | 5.61 | 6.75 |
| TWTR $38 Call Expiring 12/16/2022 | 5.46 | 6.51 |
| TWTR $39 Call Expiring 12/16/2022 | 5.31 | 6.28 |
| TWTR $40 Call Expiring 12/16/2022 | 5.16 | 6.05 |
| TWTR $41 Call Expiring 12/16/2022 | 5.02 | 5.82 |
| TWTR $42 Call Expiring 12/16/2022 | 4.87 | 5.60 |
| TWTR $43 Call Expiring 12/16/2022 | 4.73 | 5.38 |
| TWTR $44 Call Expiring 12/16/2022 | 4.59 | 5.16 |
| TWTR $45 Call Expiring 12/16/2022 | 4.46 | 4.96 |
| TWTR $46 Call Expiring 12/16/2022 | 4.32 | 4.75 |
| TWTR $47 Call Expiring 12/16/2022 | 4.19 | 4.56 |
| TWTR $48 Call Expiring 12/16/2022 | 4.07 | 4.37 |
| TWTR $49 Call Expiring 12/16/2022 | 3.94 | 4.18 |

**Exhibit 7-SUPP**
**Twitter, Inc. (Elon Musk)**
**Maximum Call Deflation / Put Inflation in Options[1,2] Over the Class Period**

| | Maximum Call Deflation / Put Inflation | |
| | Under Rule | Under Rule |
| Option Description | 10b-5(b) | 10b-5(a) and (c) |
| (1) | (2) | (3) |
|---|---|---|
| TWTR $50 Call Expiring 12/16/2022 | $ 3.82 | $ 4.01 |
| TWTR $52.5 Call Expiring 12/16/2022 | 3.52 | 3.59 |
| TWTR $55 Call Expiring 12/16/2022 | 3.25 | 3.25 |
| TWTR $57.5 Call Expiring 12/16/2022 | 2.99 | 2.99 |
| TWTR $60 Call Expiring 12/16/2022 | 2.76 | 2.76 |
| TWTR $65 Call Expiring 12/16/2022 | 2.33 | 2.33 |
| TWTR $70 Call Expiring 12/16/2022 | 1.97 | 1.97 |
| TWTR $75 Call Expiring 12/16/2022 | 1.66 | 1.66 |
| TWTR $80 Call Expiring 12/16/2022 | 1.40 | 1.40 |
| TWTR $85 Call Expiring 12/16/2022 | 1.18 | 1.18 |
| TWTR $90 Call Expiring 12/16/2022 | 1.00 | 1.00 |
| TWTR $95 Call Expiring 12/16/2022 | 0.84 | 0.84 |
| TWTR $100 Call Expiring 12/16/2022 | 0.72 | 0.72 |
| TWTR $20 Call Expiring 01/20/2023 | 7.84 | 10.19 |
| TWTR $23 Call Expiring 01/20/2023 | 7.52 | 9.74 |
| TWTR $25 Call Expiring 01/20/2023 | 7.29 | 9.38 |
| TWTR $28 Call Expiring 01/20/2023 | 6.90 | 8.79 |
| TWTR $30 Call Expiring 01/20/2023 | 6.63 | 8.37 |
| TWTR $33 Call Expiring 01/20/2023 | 6.21 | 7.72 |
| TWTR $35 Call Expiring 01/20/2023 | 5.93 | 7.28 |
| TWTR $37 Call Expiring 01/20/2023 | 5.65 | 6.85 |
| TWTR $40 Call Expiring 01/20/2023 | 5.24 | 6.21 |
| TWTR $42 Call Expiring 01/20/2023 | 4.98 | 5.81 |
| TWTR $45 Call Expiring 01/20/2023 | 4.60 | 5.23 |
| TWTR $47 Call Expiring 01/20/2023 | 4.35 | 4.86 |
| TWTR $50 Call Expiring 01/20/2023 | 4.00 | 4.35 |
| TWTR $52.5 Call Expiring 01/20/2023 | 3.73 | 3.96 |
| TWTR $55 Call Expiring 01/20/2023 | 3.47 | 3.60 |
| TWTR $57.5 Call Expiring 01/20/2023 | 3.23 | 3.27 |
| TWTR $60 Call Expiring 01/20/2023 | 3.00 | 3.00 |
| TWTR $62.5 Call Expiring 01/20/2023 | 2.79 | 2.79 |
| TWTR $65 Call Expiring 01/20/2023 | 2.59 | 2.59 |
| TWTR $67.5 Call Expiring 01/20/2023 | 2.41 | 2.41 |
| TWTR $70 Call Expiring 01/20/2023 | 2.24 | 2.24 |
| TWTR $72.5 Call Expiring 01/20/2023 | 2.08 | 2.08 |
| TWTR $75 Call Expiring 01/20/2023 | 1.93 | 1.93 |
| TWTR $80 Call Expiring 01/20/2023 | 1.67 | 1.67 |
| TWTR $85 Call Expiring 01/20/2023 | 1.44 | 1.44 |
| TWTR $90 Call Expiring 01/20/2023 | 1.24 | 1.24 |
| TWTR $95 Call Expiring 01/20/2023 | 1.07 | 1.07 |
| TWTR $100 Call Expiring 01/20/2023 | 0.93 | 0.93 |

**Exhibit 7-SUPP**
**Twitter, Inc. (Elon Musk)**
**Maximum Call Deflation / Put Inflation in Options[1,2] Over the Class Period**

| | Maximum Call Deflation / Put Inflation | |
| Option Description | Under Rule 10b-5(b) | Under Rule 10b-5(a) and (c) |
| --- | --- | --- |
| (1) | (2) | (3) |
| TWTR $105 Call Expiring 01/20/2023 | $  0.81 | $   0.81 |
| TWTR $110 Call Expiring 01/20/2023 | 0.70 | 0.70 |
| TWTR $115 Call Expiring 01/20/2023 | 0.61 | 0.61 |
| TWTR $120 Call Expiring 01/20/2023 | 0.53 | 0.53 |
| TWTR $125 Call Expiring 01/20/2023 | 0.46 | 0.46 |
| TWTR $130 Call Expiring 01/20/2023 | 0.41 | 0.41 |
| TWTR $135 Call Expiring 01/20/2023 | 0.35 | 0.35 |
| TWTR $140 Call Expiring 01/20/2023 | 0.31 | 0.31 |
| TWTR $145 Call Expiring 01/20/2023 | 0.27 | 0.27 |
| TWTR $20 Call Expiring 06/16/2023 | 7.64 | 9.86 |
| TWTR $25 Call Expiring 06/16/2023 | 7.14 | 9.13 |
| TWTR $28 Call Expiring 06/16/2023 | 6.82 | 8.65 |
| TWTR $30 Call Expiring 06/16/2023 | 6.60 | 8.32 |
| TWTR $33 Call Expiring 06/16/2023 | 6.28 | 7.83 |
| TWTR $35 Call Expiring 06/16/2023 | 6.06 | 7.51 |
| TWTR $38 Call Expiring 06/16/2023 | 5.74 | 7.03 |
| TWTR $40 Call Expiring 06/16/2023 | 5.53 | 6.72 |
| TWTR $42 Call Expiring 06/16/2023 | 5.33 | 6.42 |
| TWTR $45 Call Expiring 06/16/2023 | 5.04 | 5.99 |
| TWTR $47 Call Expiring 06/16/2023 | 4.85 | 5.71 |
| TWTR $50 Call Expiring 06/16/2023 | 4.57 | 5.32 |
| TWTR $52.5 Call Expiring 06/16/2023 | 4.36 | 5.01 |
| TWTR $55 Call Expiring 06/16/2023 | 4.15 | 4.71 |
| TWTR $57.5 Call Expiring 06/16/2023 | 3.95 | 4.44 |
| TWTR $60 Call Expiring 06/16/2023 | 3.76 | 4.17 |
| TWTR $62.5 Call Expiring 06/16/2023 | 3.58 | 3.93 |
| TWTR $65 Call Expiring 06/16/2023 | 3.41 | 3.69 |
| TWTR $67.5 Call Expiring 06/16/2023 | 3.25 | 3.48 |
| TWTR $70 Call Expiring 06/16/2023 | 3.10 | 3.27 |
| TWTR $72.5 Call Expiring 06/16/2023 | 2.95 | 3.08 |
| TWTR $75 Call Expiring 06/16/2023 | 2.81 | 2.90 |
| TWTR $80 Call Expiring 06/16/2023 | 2.56 | 2.57 |
| TWTR $85 Call Expiring 06/16/2023 | 2.32 | 2.32 |
| TWTR $90 Call Expiring 06/16/2023 | 2.12 | 2.12 |
| TWTR $95 Call Expiring 06/16/2023 | 1.93 | 1.93 |
| TWTR $100 Call Expiring 06/16/2023 | 1.76 | 1.76 |
| TWTR $105 Call Expiring 06/16/2023 | 1.61 | 1.61 |
| TWTR $110 Call Expiring 06/16/2023 | 1.47 | 1.47 |
| TWTR $20 Call Expiring 01/19/2024 | 7.53 | 9.67 |
| TWTR $25 Call Expiring 01/19/2024 | 7.11 | 9.06 |
| TWTR $28 Call Expiring 01/19/2024 | 6.85 | 8.68 |

**Exhibit 7-SUPP**
**Twitter, Inc. (Elon Musk)**
**Maximum Call Deflation / Put Inflation in Options[1,2] Over the Class Period**

| | Maximum Call Deflation / Put Inflation | |
| | Under Rule | Under Rule |
| Option Description | 10b-5(b) | 10b-5(a) and (c) |
| (1) | (2) | (3) |
|---|---|---|
| TWTR $30 Call Expiring 01/19/2024 | $ 6.68 | $ 8.43 |
| TWTR $33 Call Expiring 01/19/2024 | 6.43 | 8.06 |
| TWTR $35 Call Expiring 01/19/2024 | 6.26 | 7.81 |
| TWTR $38 Call Expiring 01/19/2024 | 6.01 | 7.46 |
| TWTR $40 Call Expiring 01/19/2024 | 5.86 | 7.23 |
| TWTR $42 Call Expiring 01/19/2024 | 5.70 | 7.00 |
| TWTR $45 Call Expiring 01/19/2024 | 5.48 | 6.67 |
| TWTR $47 Call Expiring 01/19/2024 | 5.33 | 6.46 |
| TWTR $50 Call Expiring 01/19/2024 | 5.12 | 6.16 |
| TWTR $52.5 Call Expiring 01/19/2024 | 4.95 | 5.92 |
| TWTR $55 Call Expiring 01/19/2024 | 4.79 | 5.69 |
| TWTR $57.5 Call Expiring 01/19/2024 | 4.63 | 5.47 |
| TWTR $60 Call Expiring 01/19/2024 | 4.48 | 5.25 |
| TWTR $62.5 Call Expiring 01/19/2024 | 4.33 | 5.05 |
| TWTR $65 Call Expiring 01/19/2024 | 4.19 | 4.86 |
| TWTR $67.5 Call Expiring 01/19/2024 | 4.06 | 4.67 |
| TWTR $70 Call Expiring 01/19/2024 | 3.93 | 4.49 |
| TWTR $72.5 Call Expiring 01/19/2024 | 3.81 | 4.32 |
| TWTR $75 Call Expiring 01/19/2024 | 3.69 | 4.16 |
| TWTR $80 Call Expiring 01/19/2024 | 3.46 | 3.86 |
| TWTR $85 Call Expiring 01/19/2024 | 3.25 | 3.58 |
| TWTR $90 Call Expiring 01/19/2024 | 3.06 | 3.32 |
| TWTR $95 Call Expiring 01/19/2024 | 2.88 | 3.09 |
| TWTR $100 Call Expiring 01/19/2024 | 2.71 | 2.87 |
| TWTR $105 Call Expiring 01/19/2024 | 2.56 | 2.68 |
| TWTR $110 Call Expiring 01/19/2024 | 2.41 | 2.50 |
| TWTR $115 Call Expiring 01/19/2024 | 2.28 | 2.33 |
| TWTR $120 Call Expiring 01/19/2024 | 2.16 | 2.18 |
| TWTR $40.5 Call Expiring 05/20/2022 | 5.07 | 5.07 |
| TWTR $37 Call Expiring 05/27/2022 | 7.11 | 7.11 |
| TWTR $38 Call Expiring 05/27/2022 | 6.64 | 6.64 |
| TWTR $39 Call Expiring 05/27/2022 | 6.42 | 6.42 |
| TWTR $40.5 Call Expiring 05/27/2022 | 6.09 | 6.09 |
| TWTR $41.5 Call Expiring 05/27/2022 | 5.09 | 5.09 |
| TWTR $42.5 Call Expiring 05/27/2022 | 4.09 | 4.09 |
| TWTR $43.5 Call Expiring 05/27/2022 | 3.35 | 3.35 |
| TWTR $44.5 Call Expiring 05/27/2022 | 2.92 | 2.92 |
| TWTR $45.5 Call Expiring 05/27/2022 | 2.50 | 2.50 |
| TWTR $46.5 Call Expiring 05/27/2022 | 2.11 | 2.11 |
| TWTR $47.5 Call Expiring 05/27/2022 | 1.75 | 1.75 |
| TWTR $48.5 Call Expiring 05/27/2022 | 1.43 | 1.43 |

**Exhibit 7-SUPP**
**Twitter, Inc. (Elon Musk)**
**Maximum Call Deflation / Put Inflation in Options[1,2] Over the Class Period**

| | Maximum Call Deflation / Put Inflation | |
| Option Description | Under Rule 10b-5(b) | Under Rule 10b-5(a) and (c) |
| (1) | (2) | (3) |
|---|---|---|
| TWTR $49.5 Call Expiring 05/27/2022 | $ 1.15 | $ 1.15 |
| TWTR $50.5 Call Expiring 05/27/2022 | 0.91 | 0.91 |
| TWTR $51.5 Call Expiring 05/27/2022 | 0.71 | 0.71 |
| TWTR $25 Call Expiring 06/03/2022 | 8.43 | 8.43 |
| TWTR $30 Call Expiring 06/10/2022 | 8.11 | 8.11 |
| TWTR $35 Call Expiring 06/10/2022 | 6.96 | 6.96 |
| TWTR $41 Call Expiring 06/10/2022 | 5.27 | 5.27 |
| TWTR $58 Call Expiring 06/10/2022 | 0.42 | 0.42 |
| TWTR $41 Call Expiring 06/24/2022 | 5.18 | 5.18 |
| TWTR $42 Call Expiring 06/24/2022 | 4.18 | 4.18 |
| TWTR $43 Call Expiring 06/24/2022 | 3.65 | 3.65 |
| TWTR $61 Call Expiring 06/24/2022 | 0.49 | 0.49 |
| TWTR $35 Call Expiring 07/01/2022 | 7.67 | 7.67 |
| TWTR $40 Call Expiring 07/01/2022 | 5.54 | 5.54 |
| TWTR $41 Call Expiring 07/01/2022 | 4.79 | 4.79 |
| TWTR $42 Call Expiring 07/01/2022 | 4.01 | 4.01 |
| TWTR $43 Call Expiring 07/01/2022 | 3.73 | 3.73 |
| TWTR $45 Call Expiring 07/01/2022 | 3.19 | 3.19 |
| TWTR $46 Call Expiring 07/01/2022 | 2.94 | 2.94 |
| TWTR $48 Call Expiring 07/01/2022 | 2.47 | 2.47 |
| TWTR $49 Call Expiring 07/01/2022 | 2.26 | 2.26 |
| TWTR $53 Call Expiring 07/01/2022 | 1.53 | 1.53 |
| TWTR $56 Call Expiring 07/01/2022 | 1.12 | 1.12 |
| TWTR $60 Call Expiring 07/01/2022 | 0.72 | 0.72 |
| TWTR $65 Call Expiring 07/01/2022 | 0.40 | 0.40 |
| TWTR $35.5 Call Expiring 05/20/2022 | 7.69 | 7.69 |
| TWTR $36.5 Call Expiring 05/20/2022 | 7.50 | 7.50 |
| TWTR $37.5 Call Expiring 05/20/2022 | 7.28 | 7.28 |
| TWTR $38.5 Call Expiring 05/20/2022 | 7.07 | 7.07 |
| TWTR $39.5 Call Expiring 05/20/2022 | 6.07 | 6.07 |
| TWTR $35.5 Call Expiring 05/27/2022 | 7.62 | 7.62 |
| TWTR $36 Call Expiring 05/27/2022 | 7.48 | 7.48 |
| TWTR $36.5 Call Expiring 05/27/2022 | 7.32 | 7.32 |
| TWTR $37.5 Call Expiring 05/27/2022 | 6.84 | 6.84 |
| TWTR $38.5 Call Expiring 05/27/2022 | 6.55 | 6.55 |
| TWTR $39.5 Call Expiring 05/27/2022 | 6.42 | 6.42 |
| TWTR $34 Call Expiring 06/03/2022 | 7.52 | 7.52 |
| TWTR $36 Call Expiring 06/03/2022 | 6.80 | 6.80 |
| TWTR $36.5 Call Expiring 06/03/2022 | 6.78 | 6.78 |
| TWTR $37 Call Expiring 06/03/2022 | 6.74 | 6.74 |
| TWTR $37.5 Call Expiring 06/03/2022 | 6.68 | 6.68 |

**Exhibit 7-SUPP**
**Twitter, Inc. (Elon Musk)**
**Maximum Call Deflation / Put Inflation in Options[1,2] Over the Class Period**

| Option Description | Maximum Call Deflation / Put Inflation | |
|---|---|---|
| | Under Rule 10b-5(b) | Under Rule 10b-5(a) and (c) |
| (1) | (2) | (3) |
| TWTR $38 Call Expiring 06/03/2022 | $ 6.58 | $ 6.58 |
| TWTR $38.5 Call Expiring 06/03/2022 | 6.45 | 6.45 |
| TWTR $39 Call Expiring 06/03/2022 | 6.42 | 6.42 |
| TWTR $39.5 Call Expiring 06/03/2022 | 6.42 | 6.42 |
| TWTR $40.5 Call Expiring 06/03/2022 | 6.08 | 6.08 |
| TWTR $41.5 Call Expiring 06/03/2022 | 5.08 | 5.08 |
| TWTR $42.5 Call Expiring 06/03/2022 | 4.08 | 4.08 |
| TWTR $43.5 Call Expiring 06/03/2022 | 3.21 | 3.21 |
| TWTR $44.5 Call Expiring 06/03/2022 | 2.72 | 2.72 |
| TWTR $25 Call Expiring 06/10/2022 | 8.42 | 8.42 |
| TWTR $36 Call Expiring 06/10/2022 | 6.96 | 6.96 |
| TWTR $37 Call Expiring 06/10/2022 | 6.96 | 6.96 |
| TWTR $38 Call Expiring 06/10/2022 | 6.96 | 6.96 |
| TWTR $39 Call Expiring 06/10/2022 | 6.94 | 6.94 |
| TWTR $25 Call Expiring 06/24/2022 | 8.32 | 8.32 |
| TWTR $34 Call Expiring 06/24/2022 | 7.38 | 7.38 |
| TWTR $37 Call Expiring 06/24/2022 | 7.06 | 7.06 |
| TWTR $38 Call Expiring 06/24/2022 | 6.90 | 6.90 |
| TWTR $39 Call Expiring 06/24/2022 | 6.77 | 6.77 |
| TWTR $57 Call Expiring 06/24/2022 | 0.83 | 0.83 |
| TWTR $33 Call Expiring 07/01/2022 | 7.69 | 7.69 |
| TWTR $34 Call Expiring 07/01/2022 | 7.69 | 7.69 |
| TWTR $36 Call Expiring 07/01/2022 | 7.60 | 7.60 |
| TWTR $37 Call Expiring 07/01/2022 | 7.34 | 7.34 |
| TWTR $38 Call Expiring 07/01/2022 | 7.31 | 7.31 |
| TWTR $39 Call Expiring 07/01/2022 | 6.54 | 6.54 |
| TWTR $52 Call Expiring 07/01/2022 | 1.69 | 1.69 |
| TWTR $57 Call Expiring 07/01/2022 | 1.00 | 1.00 |
| TWTR $58 Call Expiring 07/01/2022 | 0.90 | 0.90 |
| TWTR $59 Call Expiring 07/01/2022 | 0.80 | 0.80 |
| TWTR $29 Call Expiring 05/27/2022 | 8.44 | 8.44 |
| TWTR $31 Call Expiring 05/27/2022 | 8.42 | 8.42 |
| TWTR $33 Call Expiring 05/27/2022 | 8.31 | 8.31 |
| TWTR $34 Call Expiring 05/27/2022 | 8.14 | 8.14 |
| TWTR $29 Call Expiring 06/03/2022 | 8.37 | 8.37 |
| TWTR $32 Call Expiring 06/03/2022 | 8.04 | 8.04 |
| TWTR $31 Call Expiring 06/24/2022 | 7.76 | 7.76 |
| TWTR $32 Call Expiring 06/24/2022 | 7.67 | 7.67 |
| TWTR $36 Call Expiring 06/24/2022 | 7.12 | 7.12 |
| TWTR $33 Call Expiring 06/03/2022 | 7.82 | 7.82 |
| TWTR $32 Call Expiring 05/27/2022 | 8.39 | 8.39 |

**Exhibit 7-SUPP**
**Twitter, Inc. (Elon Musk)**
**Maximum Call Deflation / Put Inflation in Options[1,2] Over the Class Period**

| Option Description | Maximum Call Deflation / Put Inflation | |
|---|---|---|
| | Under Rule 10b-5(b) | Under Rule 10b-5(a) and (c) |
| (1) | (2) | (3) |
| TWTR $63 Call Expiring 05/27/2022 | $ 0.02 | $ 0.02 |
| TWTR $35.5 Call Expiring 06/03/2022 | 6.93 | 6.93 |
| TWTR $31 Call Expiring 06/10/2022 | 7.94 | 7.94 |
| TWTR $34 Call Expiring 06/10/2022 | 7.14 | 7.14 |
| TWTR $30 Call Expiring 06/24/2022 | 7.81 | 7.81 |
| TWTR $51 Call Expiring 07/01/2022 | 1.87 | 1.87 |
| TWTR $24 Call Expiring 05/27/2022 | 8.44 | 8.44 |
| TWTR $28 Call Expiring 05/27/2022 | 8.44 | 8.44 |
| TWTR $28.5 Call Expiring 05/27/2022 | 8.44 | 8.44 |
| TWTR $33.5 Call Expiring 05/27/2022 | 8.24 | 8.24 |
| TWTR $34.5 Call Expiring 05/27/2022 | 8.00 | 8.00 |
| TWTR $32 Call Expiring 07/01/2022 | 7.69 | 7.69 |
| TWTR $75 Call Expiring 07/01/2022 | 0.11 | 0.11 |
| TWTR $25.5 Call Expiring 05/27/2022 | 8.44 | 8.44 |
| TWTR $31.5 Call Expiring 05/27/2022 | 8.41 | 8.41 |
| TWTR $32.5 Call Expiring 05/27/2022 | 8.36 | 8.36 |
| TWTR $33.5 Call Expiring 06/03/2022 | 7.68 | 7.68 |
| TWTR $29 Call Expiring 06/10/2022 | 8.23 | 8.23 |
| TWTR $34.5 Call Expiring 06/10/2022 | 6.96 | 6.96 |
| TWTR $35.5 Call Expiring 06/10/2022 | 6.96 | 6.96 |
| TWTR $36.5 Call Expiring 06/10/2022 | 6.96 | 6.96 |
| TWTR $37.5 Call Expiring 06/10/2022 | 6.96 | 6.96 |
| TWTR $38.5 Call Expiring 06/10/2022 | 6.96 | 6.96 |
| TWTR $39.5 Call Expiring 06/10/2022 | 6.44 | 6.44 |
| TWTR $40.5 Call Expiring 06/10/2022 | 5.60 | 5.60 |
| TWTR $41.5 Call Expiring 06/10/2022 | 4.93 | 4.93 |
| TWTR $42.5 Call Expiring 06/10/2022 | 4.13 | 4.13 |
| TWTR $43.5 Call Expiring 06/10/2022 | 3.28 | 3.28 |
| TWTR $36.5 Call Expiring 06/17/2022 | 7.51 | 7.51 |
| TWTR $37.5 Call Expiring 06/17/2022 | 7.51 | 7.51 |
| TWTR $38.5 Call Expiring 06/17/2022 | 6.79 | 6.79 |
| TWTR $39.5 Call Expiring 06/17/2022 | 5.79 | 5.79 |
| TWTR $40.5 Call Expiring 06/17/2022 | 4.91 | 4.91 |
| TWTR $41.5 Call Expiring 06/17/2022 | 4.39 | 4.39 |
| TWTR $42.5 Call Expiring 06/17/2022 | 3.85 | 3.85 |
| TWTR $43.5 Call Expiring 06/17/2022 | 3.33 | 3.33 |
| TWTR $33.5 Call Expiring 06/10/2022 | 7.30 | 7.30 |
| TWTR $35.5 Call Expiring 06/17/2022 | 7.66 | 7.66 |
| TWTR $33 Call Expiring 06/24/2022 | 7.53 | 7.53 |
| TWTR $80 Call Expiring 06/24/2022 | 0.03 | 0.03 |
| TWTR $30 Call Expiring 07/01/2022 | 7.70 | 7.70 |

**Exhibit 7-SUPP**
**Twitter, Inc. (Elon Musk)**
**Maximum Call Deflation / Put Inflation in Options[1,2] Over the Class Period**

| Option Description | Maximum Call Deflation / Put Inflation | |
| --- | --- | --- |
| | Under Rule 10b-5(b) | Under Rule 10b-5(a) and (c) |
| (1) | (2) | (3) |
| TWTR $80 Call Expiring 07/01/2022 | $  0.06 | $  0.06 |
| TWTR $26.5 Call Expiring 05/27/2022 | 8.44 | 8.44 |
| TWTR $28.5 Call Expiring 06/03/2022 | 7.79 | 7.79 |
| TWTR $45.5 Call Expiring 06/03/2022 | 2.04 | 2.04 |
| TWTR $46.5 Call Expiring 06/03/2022 | 1.55 | 1.55 |
| TWTR $47.5 Call Expiring 06/03/2022 | 1.17 | 1.17 |
| TWTR $48.5 Call Expiring 06/03/2022 | 0.86 | 0.86 |
| TWTR $49.5 Call Expiring 06/03/2022 | 0.61 | 0.61 |
| TWTR $31 Call Expiring 06/03/2022 | 8.20 | 8.20 |
| TWTR $34.5 Call Expiring 06/03/2022 | 7.33 | 7.33 |
| TWTR $80 Call Expiring 06/10/2022 | 0.00 | 0.00 |
| TWTR $32 Call Expiring 07/08/2022 | 7.96 | 7.96 |
| TWTR $40 Call Expiring 07/08/2022 | 5.74 | 5.74 |
| TWTR $41 Call Expiring 07/08/2022 | 4.82 | 4.82 |
| TWTR $42 Call Expiring 07/08/2022 | 3.93 | 3.93 |
| TWTR $20 Call Expiring 06/10/2022 | 8.44 | 8.44 |
| TWTR $32.5 Call Expiring 06/10/2022 | 7.60 | 7.60 |
| TWTR $33.5 Call Expiring 06/17/2022 | 7.78 | 7.78 |
| TWTR $39 Call Expiring 07/08/2022 | 6.46 | 6.46 |
| TWTR $46 Call Expiring 07/08/2022 | 2.75 | 2.75 |
| TWTR $48 Call Expiring 07/08/2022 | 2.25 | 2.25 |
| TWTR $50 Call Expiring 07/08/2022 | 1.81 | 1.81 |
| TWTR $27.5 Call Expiring 06/03/2022 | 7.79 | 7.79 |
| TWTR $29.5 Call Expiring 06/03/2022 | 7.77 | 7.77 |
| TWTR $32.5 Call Expiring 06/03/2022 | 7.94 | 7.94 |
| TWTR $27 Call Expiring 06/10/2022 | 6.96 | 6.96 |
| TWTR $28 Call Expiring 06/10/2022 | 6.96 | 6.96 |
| TWTR $33 Call Expiring 06/10/2022 | 7.46 | 7.46 |
| TWTR $44.5 Call Expiring 06/10/2022 | 2.62 | 2.62 |
| TWTR $45.5 Call Expiring 06/10/2022 | 2.13 | 2.13 |
| TWTR $46.5 Call Expiring 06/10/2022 | 1.69 | 1.69 |
| TWTR $47.5 Call Expiring 06/10/2022 | 1.31 | 1.31 |
| TWTR $49.5 Call Expiring 06/10/2022 | 0.74 | 0.74 |
| TWTR $34.5 Call Expiring 06/17/2022 | 7.70 | 7.70 |
| TWTR $38 Call Expiring 07/08/2022 | 6.87 | 6.87 |
| TWTR $45 Call Expiring 07/08/2022 | 3.02 | 3.02 |
| TWTR $47 Call Expiring 07/08/2022 | 2.50 | 2.50 |
| TWTR $49 Call Expiring 07/08/2022 | 2.03 | 2.03 |
| TWTR $48.5 Call Expiring 06/10/2022 | 1.00 | 1.00 |
| TWTR $37 Call Expiring 07/08/2022 | 7.77 | 7.77 |
| TWTR $43 Call Expiring 07/08/2022 | 3.58 | 3.58 |

**Exhibit 7-SUPP**
**Twitter, Inc. (Elon Musk)**
**Maximum Call Deflation / Put Inflation in Options[1,2] Over the Class Period**

| Option Description | Maximum Call Deflation / Put Inflation | |
| --- | --- | --- |
| | Under Rule 10b-5(b) | Under Rule 10b-5(a) and (c) |
| (1) | (2) | (3) |
| TWTR $44 Call Expiring 07/08/2022 | $  3.29 | $   3.29 |
| TWTR $28 Call Expiring 06/03/2022 | 7.79 | 7.79 |
| TWTR $31.5 Call Expiring 06/03/2022 | 7.69 | 7.69 |
| TWTR $28.5 Call Expiring 06/10/2022 | 6.96 | 6.96 |
| TWTR $31.5 Call Expiring 06/10/2022 | 6.96 | 6.96 |
| TWTR $32 Call Expiring 06/10/2022 | 7.73 | 7.73 |
| TWTR $25 Call Expiring 07/08/2022 | 7.96 | 7.96 |
| TWTR $31 Call Expiring 07/08/2022 | 7.96 | 7.96 |
| TWTR $33 Call Expiring 07/08/2022 | 7.96 | 7.96 |
| TWTR $43 Call Expiring 07/22/2022 | 3.61 | 4.09 |
| TWTR $29.5 Call Expiring 06/10/2022 | 6.96 | 6.96 |
| TWTR $51 Call Expiring 07/08/2022 | 1.61 | 1.61 |
| TWTR $40 Call Expiring 07/22/2022 | 5.14 | 7.09 |
| TWTR $41 Call Expiring 07/22/2022 | 4.34 | 6.09 |
| TWTR $44 Call Expiring 07/22/2022 | 3.35 | 3.35 |
| TWTR $45 Call Expiring 07/22/2022 | 3.06 | 3.06 |
| TWTR $47 Call Expiring 07/22/2022 | 2.56 | 2.56 |
| TWTR $48 Call Expiring 07/22/2022 | 2.32 | 2.32 |
| TWTR $50 Call Expiring 07/22/2022 | 1.89 | 1.89 |
| TWTR $30.5 Call Expiring 06/10/2022 | 6.96 | 6.96 |
| TWTR $44.5 Call Expiring 06/17/2022 | 2.73 | 2.73 |
| TWTR $45.5 Call Expiring 06/17/2022 | 2.21 | 2.21 |
| TWTR $36.5 Call Expiring 06/24/2022 | 7.09 | 7.09 |
| TWTR $38.5 Call Expiring 06/24/2022 | 6.77 | 6.77 |
| TWTR $39.5 Call Expiring 06/24/2022 | 6.68 | 6.68 |
| TWTR $40.5 Call Expiring 06/24/2022 | 5.68 | 5.68 |
| TWTR $41.5 Call Expiring 06/24/2022 | 4.68 | 4.68 |
| TWTR $42.5 Call Expiring 06/24/2022 | 3.76 | 3.76 |
| TWTR $43.5 Call Expiring 06/24/2022 | 3.32 | 3.32 |
| TWTR $44.5 Call Expiring 06/24/2022 | 2.89 | 2.89 |
| TWTR $45.5 Call Expiring 06/24/2022 | 2.47 | 2.47 |
| TWTR $55 Call Expiring 07/08/2022 | 0.97 | 0.97 |
| TWTR $38 Call Expiring 07/22/2022 | 5.72 | 7.38 |
| TWTR $39 Call Expiring 07/22/2022 | 5.30 | 7.25 |
| TWTR $46 Call Expiring 07/22/2022 | 2.80 | 2.80 |
| TWTR $51 Call Expiring 07/22/2022 | 1.70 | 1.70 |
| TWTR $65 Call Expiring 07/22/2022 | 0.27 | 0.27 |
| TWTR $20 Call Expiring 12/16/2022 | 7.91 | 10.31 |
| TWTR $20 Call Expiring 07/01/2022 | 8.42 | 8.42 |
| TWTR $60 Call Expiring 07/08/2022 | 0.48 | 0.48 |
| TWTR $42 Call Expiring 07/22/2022 | 3.90 | 5.09 |

**Exhibit 7-SUPP**
**Twitter, Inc. (Elon Musk)**
**Maximum Call Deflation / Put Inflation in Options[1,2] Over the Class Period**

| Option Description | Maximum Call Deflation / Put Inflation | |
|---|---|---|
| | Under Rule 10b-5(b) | Under Rule 10b-5(a) and (c) |
| (1) | (2) | (3) |
| TWTR $49 Call Expiring 07/22/2022 | $ 2.10 | $ 2.10 |
| TWTR $55 Call Expiring 07/22/2022 | 1.06 | 1.06 |
| TWTR $34 Call Expiring 07/08/2022 | 7.96 | 7.96 |
| TWTR $35 Call Expiring 07/08/2022 | 7.96 | 7.96 |
| TWTR $41 Call Expiring 07/29/2022 | 4.65 | 6.36 |
| TWTR $42 Call Expiring 07/29/2022 | 4.26 | 5.97 |
| TWTR $43 Call Expiring 07/29/2022 | 3.65 | 4.97 |
| TWTR $44 Call Expiring 07/29/2022 | 3.35 | 3.97 |
| TWTR $45 Call Expiring 07/29/2022 | 3.07 | 3.07 |
| TWTR $37.5 Call Expiring 06/24/2022 | 7.01 | 7.01 |
| TWTR $47 Call Expiring 07/29/2022 | 2.54 | 2.54 |
| TWTR $35.5 Call Expiring 06/24/2022 | 7.15 | 7.15 |
| TWTR $37.5 Call Expiring 07/01/2022 | 7.31 | 7.31 |
| TWTR $38.5 Call Expiring 07/01/2022 | 7.04 | 7.04 |
| TWTR $39.5 Call Expiring 07/01/2022 | 6.04 | 6.04 |
| TWTR $40.5 Call Expiring 07/01/2022 | 5.16 | 5.16 |
| TWTR $41.5 Call Expiring 07/01/2022 | 4.40 | 4.40 |
| TWTR $37 Call Expiring 07/22/2022 | 6.17 | 7.57 |
| TWTR $35 Call Expiring 07/29/2022 | 6.70 | 7.89 |
| TWTR $40 Call Expiring 07/29/2022 | 4.84 | 6.67 |
| TWTR $46 Call Expiring 07/29/2022 | 2.80 | 2.80 |
| TWTR $52 Call Expiring 07/29/2022 | 1.49 | 1.49 |
| TWTR $42.5 Call Expiring 07/01/2022 | 3.66 | 3.66 |
| TWTR $43.5 Call Expiring 07/01/2022 | 3.00 | 3.00 |
| TWTR $44.5 Call Expiring 07/01/2022 | 2.54 | 2.54 |
| TWTR $33 Call Expiring 07/29/2022 | 7.27 | 8.81 |
| TWTR $37 Call Expiring 07/29/2022 | 5.94 | 7.46 |
| TWTR $38 Call Expiring 07/29/2022 | 5.50 | 7.31 |
| TWTR $48 Call Expiring 07/29/2022 | 2.30 | 2.30 |
| TWTR $32.5 Call Expiring 06/17/2022 | 7.83 | 7.83 |
| TWTR $58 Call Expiring 06/24/2022 | 0.73 | 0.73 |
| TWTR $34.5 Call Expiring 07/01/2022 | 7.68 | 7.68 |
| TWTR $35.5 Call Expiring 07/01/2022 | 7.65 | 7.65 |
| TWTR $35 Call Expiring 07/22/2022 | 6.98 | 8.30 |
| TWTR $34 Call Expiring 07/29/2022 | 7.01 | 8.36 |
| TWTR $39 Call Expiring 07/29/2022 | 5.12 | 7.07 |
| TWTR $50 Call Expiring 07/29/2022 | 1.86 | 1.86 |
| TWTR $51 Call Expiring 07/29/2022 | 1.67 | 1.67 |
| TWTR $55 Call Expiring 07/29/2022 | 1.04 | 1.04 |
| TWTR $34.5 Call Expiring 06/24/2022 | 7.28 | 7.28 |
| TWTR $36.5 Call Expiring 07/01/2022 | 7.50 | 7.50 |

**Exhibit 7-SUPP**
**Twitter, Inc. (Elon Musk)**
**Maximum Call Deflation / Put Inflation in Options[1,2] Over the Class Period**

| | Maximum Call Deflation / Put Inflation | |
| Option Description | Under Rule 10b-5(b) | Under Rule 10b-5(a) and (c) |
| (1) | (2) | (3) |
|---|---|---|
| TWTR $36 Call Expiring 07/29/2022 | $ 6.34 | $ 7.53 |
| TWTR $49 Call Expiring 07/29/2022 | 2.07 | 2.07 |
| TWTR $60 Call Expiring 07/29/2022 | 0.55 | 0.55 |
| TWTR $29.5 Call Expiring 06/24/2022 | 7.51 | 7.51 |
| TWTR $46.5 Call Expiring 06/24/2022 | 1.07 | 1.07 |
| TWTR $48.5 Call Expiring 06/24/2022 | 0.51 | 0.51 |
| TWTR $49.5 Call Expiring 06/24/2022 | 0.34 | 0.34 |
| TWTR $36 Call Expiring 07/08/2022 | 7.96 | 7.96 |
| TWTR $31 Call Expiring 07/22/2022 | 7.79 | 10.04 |
| TWTR $34 Call Expiring 07/22/2022 | 7.28 | 8.75 |
| TWTR $36 Call Expiring 07/22/2022 | 6.60 | 7.88 |
| TWTR $47.5 Call Expiring 06/24/2022 | 0.75 | 0.75 |
| TWTR $25 Call Expiring 07/01/2022 | 8.26 | 8.26 |
| TWTR $33.5 Call Expiring 07/01/2022 | 7.69 | 7.69 |
| TWTR $37.5 Call Expiring 07/08/2022 | 7.27 | 7.27 |
| TWTR $38.5 Call Expiring 07/08/2022 | 6.70 | 6.70 |
| TWTR $39.5 Call Expiring 07/08/2022 | 6.13 | 6.13 |
| TWTR $40.5 Call Expiring 07/08/2022 | 5.30 | 5.30 |
| TWTR $41.5 Call Expiring 07/08/2022 | 4.34 | 4.34 |
| TWTR $42.5 Call Expiring 07/08/2022 | 3.66 | 3.66 |
| TWTR $38.5 Call Expiring 07/15/2022 | 5.88 | 7.55 |
| TWTR $39.5 Call Expiring 07/15/2022 | 5.37 | 6.55 |
| TWTR $40.5 Call Expiring 07/15/2022 | 4.79 | 5.55 |
| TWTR $41.5 Call Expiring 07/15/2022 | 4.15 | 4.55 |
| TWTR $42.5 Call Expiring 07/15/2022 | 3.68 | 3.68 |
| TWTR $28.5 Call Expiring 06/24/2022 | 7.51 | 7.51 |
| TWTR $29 Call Expiring 06/24/2022 | 7.51 | 7.51 |
| TWTR $30.5 Call Expiring 06/24/2022 | 7.50 | 7.50 |
| TWTR $31.5 Call Expiring 06/24/2022 | 7.49 | 7.49 |
| TWTR $27 Call Expiring 07/01/2022 | 7.69 | 7.69 |
| TWTR $45.5 Call Expiring 07/01/2022 | 1.75 | 1.75 |
| TWTR $46.5 Call Expiring 07/01/2022 | 1.32 | 1.32 |
| TWTR $47.5 Call Expiring 07/01/2022 | 0.97 | 0.97 |
| TWTR $36.5 Call Expiring 07/08/2022 | 7.96 | 7.96 |
| TWTR $35.5 Call Expiring 07/15/2022 | 7.24 | 8.88 |
| TWTR $37.5 Call Expiring 07/15/2022 | 6.31 | 8.31 |
| TWTR $26 Call Expiring 07/01/2022 | 7.69 | 7.69 |
| TWTR $31.5 Call Expiring 07/01/2022 | 7.69 | 7.69 |
| TWTR $48.5 Call Expiring 07/01/2022 | 0.70 | 0.70 |
| TWTR $49.5 Call Expiring 07/01/2022 | 0.49 | 0.49 |
| TWTR $80 Call Expiring 07/29/2022 | 0.03 | 0.03 |

**Exhibit 7-SUPP**
**Twitter, Inc. (Elon Musk)**
**Maximum Call Deflation / Put Inflation in Options[1,2] Over the Class Period**

| | Maximum Call Deflation / Put Inflation | |
| Option Description | Under Rule 10b-5(b) | Under Rule 10b-5(a) and (c) |
| (1) | (2) | (3) |
|---|---|---|
| TWTR $38 Call Expiring 08/05/2022 | $  5.39 | $    6.89 |
| TWTR $41 Call Expiring 08/05/2022 | 4.51 | 6.29 |
| TWTR $42 Call Expiring 08/05/2022 | 4.31 | 5.90 |
| TWTR $44 Call Expiring 08/05/2022 | 3.27 | 4.42 |
| TWTR $39 Call Expiring 08/05/2022 | 5.00 | 6.63 |
| TWTR $40 Call Expiring 08/05/2022 | 4.79 | 6.58 |
| TWTR $46 Call Expiring 08/05/2022 | 2.68 | 2.68 |
| TWTR $47 Call Expiring 08/05/2022 | 2.41 | 2.41 |
| TWTR $28 Call Expiring 07/08/2022 | 7.96 | 7.96 |
| TWTR $43.5 Call Expiring 07/08/2022 | 3.02 | 3.02 |
| TWTR $44.5 Call Expiring 07/08/2022 | 2.46 | 2.46 |
| TWTR $45.5 Call Expiring 07/08/2022 | 1.96 | 1.96 |
| TWTR $46.5 Call Expiring 07/08/2022 | 1.52 | 1.52 |
| TWTR $47.5 Call Expiring 07/08/2022 | 1.15 | 1.15 |
| TWTR $49.5 Call Expiring 07/08/2022 | 0.62 | 0.62 |
| TWTR $52 Call Expiring 07/08/2022 | 0.26 | 0.26 |
| TWTR $33.5 Call Expiring 07/15/2022 | 7.73 | 9.62 |
| TWTR $36 Call Expiring 08/05/2022 | 6.16 | 7.36 |
| TWTR $43 Call Expiring 08/05/2022 | 3.83 | 5.42 |
| TWTR $45 Call Expiring 08/05/2022 | 2.97 | 3.42 |
| TWTR $49 Call Expiring 08/05/2022 | 1.92 | 1.92 |
| TWTR $51 Call Expiring 08/05/2022 | 1.51 | 1.51 |
| TWTR $55 Call Expiring 08/05/2022 | 0.88 | 0.88 |
| TWTR $27.5 Call Expiring 07/08/2022 | 7.96 | 7.96 |
| TWTR $28.5 Call Expiring 07/08/2022 | 7.96 | 7.96 |
| TWTR $29.5 Call Expiring 07/08/2022 | 7.96 | 7.96 |
| TWTR $34.5 Call Expiring 07/08/2022 | 7.96 | 7.96 |
| TWTR $48.5 Call Expiring 07/08/2022 | 0.85 | 0.85 |
| TWTR $50 Call Expiring 08/05/2022 | 1.70 | 1.70 |
| TWTR $27.5 Call Expiring 07/01/2022 | 7.69 | 7.69 |
| TWTR $37 Call Expiring 08/05/2022 | 5.79 | 7.17 |
| TWTR $30.5 Call Expiring 07/08/2022 | 7.96 | 7.96 |
| TWTR $35.5 Call Expiring 07/08/2022 | 7.96 | 7.96 |
| TWTR $70 Call Expiring 07/08/2022 | 0.09 | 0.09 |
| TWTR $36.5 Call Expiring 07/15/2022 | 6.83 | 8.47 |
| TWTR $32 Call Expiring 07/22/2022 | 7.68 | 9.63 |
| TWTR $20 Call Expiring 07/29/2022 | 7.96 | 10.88 |
| TWTR $35 Call Expiring 08/05/2022 | 6.50 | 7.62 |
| TWTR $35 Call Expiring 08/12/2022 | 6.35 | 7.47 |
| TWTR $33.5 Call Expiring 07/08/2022 | 7.96 | 7.96 |
| TWTR $75 Call Expiring 07/08/2022 | 0.04 | 0.04 |

**Exhibit 7-SUPP**
**Twitter, Inc. (Elon Musk)**
**Maximum Call Deflation / Put Inflation in Options[1,2] Over the Class Period**

| Option Description | Maximum Call Deflation / Put Inflation | |
|---|---|---|
| | Under Rule 10b-5(b) | Under Rule 10b-5(a) and (c) |
| (1) | (2) | (3) |
| TWTR $60 Call Expiring 07/22/2022 | $  0.55 | $   0.55 |
| TWTR $30 Call Expiring 07/29/2022 | 7.75 | 10.01 |
| TWTR $31 Call Expiring 07/29/2022 | 7.63 | 9.67 |
| TWTR $37 Call Expiring 08/12/2022 | 5.69 | 6.92 |
| TWTR $38 Call Expiring 08/12/2022 | 5.33 | 6.62 |
| TWTR $45 Call Expiring 08/12/2022 | 3.08 | 4.28 |
| TWTR $46 Call Expiring 08/12/2022 | 2.81 | 3.28 |
| TWTR $47 Call Expiring 08/12/2022 | 2.55 | 2.55 |
| TWTR $20 Call Expiring 07/08/2022 | 7.96 | 7.96 |
| TWTR $30 Call Expiring 07/08/2022 | 7.96 | 7.96 |
| TWTR $31.5 Call Expiring 07/08/2022 | 7.96 | 7.96 |
| TWTR $34.5 Call Expiring 07/15/2022 | 7.53 | 9.12 |
| TWTR $37.5 Call Expiring 07/22/2022 | 5.93 | 7.41 |
| TWTR $38.5 Call Expiring 07/22/2022 | 5.52 | 7.32 |
| TWTR $39.5 Call Expiring 07/22/2022 | 5.30 | 7.25 |
| TWTR $40.5 Call Expiring 07/22/2022 | 4.64 | 6.59 |
| TWTR $41.5 Call Expiring 07/22/2022 | 4.09 | 5.59 |
| TWTR $42.5 Call Expiring 07/22/2022 | 3.58 | 4.59 |
| TWTR $48 Call Expiring 08/05/2022 | 2.16 | 2.16 |
| TWTR $39 Call Expiring 08/12/2022 | 4.95 | 6.33 |
| TWTR $42 Call Expiring 08/12/2022 | 3.96 | 5.41 |
| TWTR $48 Call Expiring 08/12/2022 | 2.31 | 2.31 |
| TWTR $29 Call Expiring 07/08/2022 | 7.96 | 7.96 |
| TWTR $32.5 Call Expiring 07/15/2022 | 7.85 | 10.01 |
| TWTR $35.5 Call Expiring 07/22/2022 | 6.80 | 8.11 |
| TWTR $36.5 Call Expiring 07/22/2022 | 6.39 | 7.70 |
| TWTR $40 Call Expiring 08/12/2022 | 4.58 | 6.05 |
| TWTR $41 Call Expiring 08/12/2022 | 4.27 | 5.63 |
| TWTR $44 Call Expiring 08/12/2022 | 3.67 | 5.02 |
| TWTR $43 Call Expiring 08/12/2022 | 3.71 | 5.10 |
| TWTR $36 Call Expiring 08/26/2022 | 5.86 | 6.86 |
| TWTR $40 Call Expiring 08/26/2022 | 4.60 | 5.58 |
| TWTR $43 Call Expiring 08/26/2022 | 3.66 | 4.79 |
| TWTR $44 Call Expiring 08/26/2022 | 3.36 | 4.21 |
| TWTR $46 Call Expiring 08/26/2022 | 2.80 | 3.07 |
| TWTR $47 Call Expiring 08/26/2022 | 2.55 | 2.77 |
| TWTR $20 Call Expiring 07/22/2022 | 7.96 | 10.88 |
| TWTR $28 Call Expiring 07/22/2022 | 7.94 | 10.70 |
| TWTR $34.5 Call Expiring 07/22/2022 | 7.14 | 8.48 |
| TWTR $34 Call Expiring 08/05/2022 | 6.80 | 8.10 |
| TWTR $32 Call Expiring 08/12/2022 | 7.15 | 8.78 |

**Exhibit 7-SUPP**
**Twitter, Inc. (Elon Musk)**
**Maximum Call Deflation / Put Inflation in Options[1,2] Over the Class Period**

| | Maximum Call Deflation / Put Inflation | |
| Option Description | Under Rule 10b-5(b) | Under Rule 10b-5(a) and (c) |
| (1) | (2) | (3) |
| TWTR $34 Call Expiring 08/12/2022 | $  6.65 | $    7.92 |
| TWTR $36 Call Expiring 08/12/2022 | 6.03 | 7.16 |
| TWTR $50 Call Expiring 08/12/2022 | 1.71 | 1.71 |
| TWTR $30 Call Expiring 08/26/2022 | 7.30 | 9.22 |
| TWTR $37 Call Expiring 08/26/2022 | 5.56 | 6.56 |
| TWTR $38 Call Expiring 08/26/2022 | 5.24 | 6.24 |
| TWTR $42 Call Expiring 08/26/2022 | 3.96 | 5.20 |
| TWTR $31.5 Call Expiring 07/15/2022 | 7.91 | 10.41 |
| TWTR $25 Call Expiring 07/22/2022 | 7.95 | 10.87 |
| TWTR $25.5 Call Expiring 07/22/2022 | 7.93 | 10.86 |
| TWTR $30 Call Expiring 07/22/2022 | 7.87 | 10.34 |
| TWTR $30.5 Call Expiring 07/22/2022 | 7.28 | 10.20 |
| TWTR $31.5 Call Expiring 07/22/2022 | 7.74 | 9.85 |
| TWTR $32.5 Call Expiring 07/22/2022 | 7.60 | 9.40 |
| TWTR $33 Call Expiring 07/22/2022 | 7.51 | 9.20 |
| TWTR $33.5 Call Expiring 07/22/2022 | 7.40 | 8.99 |
| TWTR $43.5 Call Expiring 07/22/2022 | 1.71 | 3.59 |
| TWTR $45.5 Call Expiring 07/22/2022 | 0.80 | 1.80 |
| TWTR $46.5 Call Expiring 07/22/2022 | 0.56 | 1.36 |
| TWTR $75 Call Expiring 07/22/2022 | 0.05 | 0.05 |
| TWTR $28 Call Expiring 07/29/2022 | 7.88 | 10.49 |
| TWTR $29 Call Expiring 07/29/2022 | 7.83 | 10.28 |
| TWTR $31.5 Call Expiring 07/29/2022 | 6.65 | 9.47 |
| TWTR $32 Call Expiring 07/29/2022 | 7.47 | 9.25 |
| TWTR $33.5 Call Expiring 07/29/2022 | 5.97 | 8.60 |
| TWTR $34.5 Call Expiring 07/29/2022 | 5.69 | 8.11 |
| TWTR $35.5 Call Expiring 07/29/2022 | 5.51 | 7.68 |
| TWTR $36.5 Call Expiring 07/29/2022 | 5.47 | 7.51 |
| TWTR $37.5 Call Expiring 07/29/2022 | 5.38 | 7.40 |
| TWTR $38.5 Call Expiring 07/29/2022 | 5.21 | 7.18 |
| TWTR $39.5 Call Expiring 07/29/2022 | 4.96 | 6.91 |
| TWTR $40.5 Call Expiring 07/29/2022 | 4.72 | 6.53 |
| TWTR $41.5 Call Expiring 07/29/2022 | 4.65 | 6.36 |
| TWTR $42.5 Call Expiring 07/29/2022 | 3.76 | 5.47 |
| TWTR $65 Call Expiring 07/29/2022 | 0.28 | 0.28 |
| TWTR $20 Call Expiring 08/05/2022 | 7.95 | 10.88 |
| TWTR $25 Call Expiring 08/05/2022 | 7.93 | 10.72 |
| TWTR $28 Call Expiring 08/05/2022 | 7.81 | 10.29 |
| TWTR $29 Call Expiring 08/05/2022 | 7.73 | 10.04 |
| TWTR $30 Call Expiring 08/05/2022 | 7.62 | 9.74 |
| TWTR $31 Call Expiring 08/05/2022 | 7.48 | 9.39 |

**Exhibit 7-SUPP**
**Twitter, Inc. (Elon Musk)**
**Maximum Call Deflation / Put Inflation in Options[1,2] Over the Class Period**

| Option Description | Maximum Call Deflation / Put Inflation | |
| --- | --- | --- |
| | Under Rule 10b-5(b) | Under Rule 10b-5(a) and (c) |
| (1) | (2) | (3) |
| TWTR $32 Call Expiring 08/05/2022 | $  7.30 | $    8.98 |
| TWTR $33 Call Expiring 08/05/2022 | 7.07 | 8.54 |
| TWTR $75 Call Expiring 08/05/2022 | 0.03 | 0.03 |
| TWTR $29 Call Expiring 08/12/2022 | 7.64 | 9.84 |
| TWTR $30 Call Expiring 08/12/2022 | 7.51 | 9.53 |
| TWTR $31 Call Expiring 08/12/2022 | 7.34 | 9.18 |
| TWTR $33 Call Expiring 08/12/2022 | 6.91 | 8.34 |
| TWTR $75 Call Expiring 08/12/2022 | 0.03 | 0.03 |
| TWTR $20 Call Expiring 08/26/2022 | 7.90 | 10.83 |
| TWTR $28 Call Expiring 08/26/2022 | 7.58 | 9.80 |
| TWTR $32 Call Expiring 08/26/2022 | 6.91 | 8.51 |
| TWTR $33 Call Expiring 08/26/2022 | 6.68 | 8.11 |
| TWTR $34 Call Expiring 08/26/2022 | 6.43 | 7.70 |
| TWTR $35 Call Expiring 08/26/2022 | 6.15 | 7.28 |
| TWTR $39 Call Expiring 08/26/2022 | 4.92 | 5.89 |
| TWTR $41 Call Expiring 08/26/2022 | 4.28 | 5.45 |
| TWTR $45 Call Expiring 08/26/2022 | 3.07 | 3.62 |
| TWTR $48 Call Expiring 08/26/2022 | 2.30 | 2.48 |
| TWTR $49 Call Expiring 08/26/2022 | 1.35 | 2.22 |
| TWTR $50 Call Expiring 08/26/2022 | 1.18 | 1.97 |
| TWTR $19 Call Expiring 07/15/2022 | 7.43 | 10.17 |
| TWTR $28.5 Call Expiring 07/15/2022 | 7.43 | 10.17 |
| TWTR $30.5 Call Expiring 07/15/2022 | 7.41 | 10.15 |
| TWTR $26.5 Call Expiring 07/22/2022 | 7.89 | 10.82 |
| TWTR $29.5 Call Expiring 07/22/2022 | 7.54 | 10.46 |
| TWTR $44.5 Call Expiring 07/22/2022 | 1.10 | 2.59 |
| TWTR $47.5 Call Expiring 07/22/2022 | 0.39 | 1.01 |
| TWTR $19 Call Expiring 07/29/2022 | 7.43 | 10.17 |
| TWTR $25 Call Expiring 07/29/2022 | 7.95 | 10.81 |
| TWTR $32.5 Call Expiring 07/29/2022 | 6.33 | 9.02 |
| TWTR $18 Call Expiring 08/05/2022 | 7.43 | 10.17 |
| TWTR $26 Call Expiring 08/05/2022 | 7.33 | 10.06 |
| TWTR $18 Call Expiring 08/19/2022 | 7.43 | 10.17 |
| TWTR $18 Call Expiring 07/22/2022 | 7.43 | 10.17 |
| TWTR $22 Call Expiring 07/22/2022 | 7.43 | 10.17 |
| TWTR $24 Call Expiring 07/22/2022 | 7.43 | 10.17 |
| TWTR $24.5 Call Expiring 07/22/2022 | 7.94 | 10.87 |
| TWTR $26 Call Expiring 07/22/2022 | 7.91 | 10.84 |
| TWTR $27 Call Expiring 07/22/2022 | 7.87 | 10.79 |
| TWTR $27.5 Call Expiring 07/22/2022 | 7.83 | 10.75 |
| TWTR $28.5 Call Expiring 07/22/2022 | 7.71 | 10.64 |

**Exhibit 7-SUPP**
**Twitter, Inc. (Elon Musk)**
**Maximum Call Deflation / Put Inflation in Options[1,2] Over the Class Period**

| | Maximum Call Deflation / Put Inflation | |
| Option Description | Under Rule 10b-5(b) | Under Rule 10b-5(a) and (c) |
| (1) | (2) | (3) |
|---|---|---|
| TWTR $29 Call Expiring 07/22/2022 | $ 7.91 | $ 10.56 |
| TWTR $49.5 Call Expiring 07/22/2022 | 0.17 | 0.51 |
| TWTR $70 Call Expiring 07/22/2022 | 0.12 | 0.12 |
| TWTR $27 Call Expiring 07/29/2022 | 7.35 | 10.08 |
| TWTR $49 Call Expiring 08/12/2022 | 1.00 | 1.77 |
| TWTR $55 Call Expiring 08/12/2022 | 0.88 | 0.88 |
| TWTR $60 Call Expiring 08/12/2022 | 0.42 | 0.42 |
| TWTR $55 Call Expiring 08/26/2022 | 0.59 | 1.08 |
| TWTR $60 Call Expiring 08/26/2022 | 0.28 | 0.57 |
| TWTR $32 Call Expiring 12/16/2022 | 5.44 | 7.69 |
| TWTR $26 Call Expiring 01/20/2023 | 6.33 | 8.81 |
| TWTR $31 Call Expiring 01/20/2023 | 5.58 | 7.85 |
| TWTR $32 Call Expiring 01/20/2023 | 5.42 | 7.64 |
| TWTR $27.5 Call Expiring 07/15/2022 | 7.43 | 10.17 |
| TWTR $23 Call Expiring 08/05/2022 | 7.42 | 10.16 |
| TWTR $25 Call Expiring 03/17/2023 | 5.84 | 8.09 |
| TWTR $36 Call Expiring 03/17/2023 | 4.52 | 6.36 |
| TWTR $40 Call Expiring 03/17/2023 | 4.01 | 5.68 |
| TWTR $50 Call Expiring 03/17/2023 | 2.86 | 4.12 |
| TWTR $55 Call Expiring 03/17/2023 | 2.38 | 3.46 |
| TWTR $23 Call Expiring 06/16/2023 | 6.49 | 8.98 |
| TWTR $21 Call Expiring 07/29/2022 | 7.43 | 10.17 |
| TWTR $60 Call Expiring 08/05/2022 | 0.42 | 0.42 |
| TWTR $31 Call Expiring 12/16/2022 | 5.62 | 7.91 |
| TWTR $15 Call Expiring 01/20/2023 | 7.33 | 10.05 |
| TWTR $30 Call Expiring 03/17/2023 | 5.28 | 7.36 |
| TWTR $38 Call Expiring 03/17/2023 | 4.26 | 6.02 |
| TWTR $42 Call Expiring 03/17/2023 | 3.76 | 5.35 |
| TWTR $45 Call Expiring 03/17/2023 | 3.40 | 4.86 |
| TWTR $43.5 Call Expiring 07/29/2022 | 2.76 | 4.47 |
| TWTR $44.5 Call Expiring 07/29/2022 | 1.76 | 3.47 |
| TWTR $34.5 Call Expiring 08/05/2022 | 5.46 | 7.50 |
| TWTR $37.5 Call Expiring 08/05/2022 | 5.05 | 7.04 |
| TWTR $38.5 Call Expiring 08/05/2022 | 4.86 | 6.75 |
| TWTR $39.5 Call Expiring 08/05/2022 | 4.83 | 6.62 |
| TWTR $40.5 Call Expiring 08/05/2022 | 4.69 | 6.48 |
| TWTR $41.5 Call Expiring 08/05/2022 | 4.31 | 6.00 |
| TWTR $37.5 Call Expiring 08/19/2022 | 4.65 | 6.56 |
| TWTR $38.5 Call Expiring 08/19/2022 | 4.41 | 6.24 |
| TWTR $39.5 Call Expiring 08/19/2022 | 4.16 | 5.90 |
| TWTR $40.5 Call Expiring 08/19/2022 | 3.85 | 5.53 |

**Exhibit 7-SUPP**
**Twitter, Inc. (Elon Musk)**
**Maximum Call Deflation / Put Inflation in Options[1,2] Over the Class Period**

| | Maximum Call Deflation / Put Inflation | |
| Option Description | Under Rule 10b-5(b) | Under Rule 10b-5(a) and (c) |
| (1) | (2) | (3) |
| TWTR $41.5 Call Expiring 08/19/2022 | $ 3.82 | $ 5.22 |
| TWTR $42.5 Call Expiring 08/19/2022 | 3.79 | 5.20 |
| TWTR $48.5 Call Expiring 07/22/2022 | 0.26 | 0.73 |
| TWTR $45.5 Call Expiring 07/29/2022 | 1.21 | 2.47 |
| TWTR $46.5 Call Expiring 07/29/2022 | 0.91 | 1.83 |
| TWTR $48.5 Call Expiring 07/29/2022 | 0.48 | 1.08 |
| TWTR $75 Call Expiring 07/29/2022 | 0.06 | 0.06 |
| TWTR $42.5 Call Expiring 08/05/2022 | 4.31 | 5.90 |
| TWTR $35.5 Call Expiring 08/19/2022 | 5.09 | 7.09 |
| TWTR $15 Call Expiring 09/16/2022 | 7.43 | 10.17 |
| TWTR $15 Call Expiring 12/16/2022 | 7.37 | 10.09 |
| TWTR $22.5 Call Expiring 07/22/2022 | 7.43 | 10.17 |
| TWTR $36.5 Call Expiring 08/05/2022 | 5.25 | 7.28 |
| TWTR $26 Call Expiring 11/18/2022 | 5.40 | 7.42 |
| TWTR $38 Call Expiring 11/18/2022 | 3.91 | 5.56 |
| TWTR $40 Call Expiring 11/18/2022 | 3.51 | 5.04 |
| TWTR $41 Call Expiring 11/18/2022 | 3.31 | 4.78 |
| TWTR $42 Call Expiring 11/18/2022 | 3.12 | 4.51 |
| TWTR $44 Call Expiring 11/18/2022 | 2.79 | 4.04 |
| TWTR $45 Call Expiring 11/18/2022 | 2.62 | 3.81 |
| TWTR $46 Call Expiring 11/18/2022 | 2.46 | 3.60 |
| TWTR $47 Call Expiring 11/18/2022 | 2.31 | 3.39 |
| TWTR $48 Call Expiring 11/18/2022 | 2.16 | 3.18 |
| TWTR $49 Call Expiring 11/18/2022 | 2.02 | 2.98 |
| TWTR $50 Call Expiring 11/18/2022 | 1.88 | 2.79 |
| TWTR $55 Call Expiring 11/18/2022 | 1.29 | 1.95 |
| TWTR $24 Call Expiring 01/20/2023 | 6.60 | 9.14 |
| TWTR $35 Call Expiring 03/17/2023 | 4.65 | 6.53 |
| TWTR $44 Call Expiring 03/17/2023 | 3.05 | 4.33 |
| TWTR $15 Call Expiring 01/19/2024 | 7.03 | 9.65 |
| TWTR $22 Call Expiring 08/05/2022 | 7.43 | 10.17 |
| TWTR $24 Call Expiring 08/05/2022 | 7.40 | 10.14 |
| TWTR $34 Call Expiring 09/02/2022 | 5.13 | 7.13 |
| TWTR $37 Call Expiring 09/02/2022 | 4.54 | 6.43 |
| TWTR $40 Call Expiring 09/02/2022 | 3.79 | 5.38 |
| TWTR $41 Call Expiring 09/02/2022 | 3.58 | 5.06 |
| TWTR $42 Call Expiring 09/02/2022 | 3.30 | 4.74 |
| TWTR $43 Call Expiring 09/02/2022 | 3.00 | 4.34 |
| TWTR $44 Call Expiring 09/02/2022 | 2.66 | 3.91 |
| TWTR $46 Call Expiring 09/02/2022 | 1.96 | 2.99 |
| TWTR $50 Call Expiring 09/02/2022 | 1.09 | 1.80 |

**Exhibit 7-SUPP**
**Twitter, Inc. (Elon Musk)**
**Maximum Call Deflation / Put Inflation in Options[1,2] Over the Class Period**

| Option Description | Maximum Call Deflation / Put Inflation | |
| | Under Rule 10b-5(b) | Under Rule 10b-5(a) and (c) |
| (1) | (2) | (3) |
|---|---|---|
| TWTR $37 Call Expiring 11/18/2022 | $ 4.10 | $ 5.81 |
| TWTR $43 Call Expiring 11/18/2022 | 2.95 | 4.26 |
| TWTR $60 Call Expiring 11/18/2022 | 0.85 | 1.32 |
| TWTR $24 Call Expiring 07/29/2022 | 7.43 | 10.16 |
| TWTR $28.5 Call Expiring 07/29/2022 | 7.23 | 9.96 |
| TWTR $29.5 Call Expiring 07/29/2022 | 7.09 | 9.82 |
| TWTR $47.5 Call Expiring 07/29/2022 | 0.67 | 1.42 |
| TWTR $49.5 Call Expiring 07/29/2022 | 0.34 | 0.80 |
| TWTR $35.5 Call Expiring 08/05/2022 | 5.39 | 7.42 |
| TWTR $70 Call Expiring 08/05/2022 | 0.08 | 0.08 |
| TWTR $70 Call Expiring 08/12/2022 | 0.08 | 0.08 |
| TWTR $36 Call Expiring 09/02/2022 | 4.77 | 6.71 |
| TWTR $38 Call Expiring 09/02/2022 | 4.49 | 6.14 |
| TWTR $39 Call Expiring 09/02/2022 | 4.12 | 5.77 |
| TWTR $45 Call Expiring 09/02/2022 | 2.32 | 3.45 |
| TWTR $23 Call Expiring 11/18/2022 | 5.49 | 7.52 |
| TWTR $34 Call Expiring 11/18/2022 | 4.62 | 6.46 |
| TWTR $35 Call Expiring 11/18/2022 | 4.45 | 6.26 |
| TWTR $26 Call Expiring 07/29/2022 | 7.39 | 10.13 |
| TWTR $33.5 Call Expiring 08/05/2022 | 5.50 | 7.61 |
| TWTR $33 Call Expiring 09/02/2022 | 5.26 | 7.27 |
| TWTR $36 Call Expiring 11/18/2022 | 4.28 | 6.04 |
| TWTR $39 Call Expiring 11/18/2022 | 3.71 | 5.31 |
| TWTR $47 Call Expiring 03/17/2023 | 2.71 | 3.87 |
| TWTR $18 Call Expiring 07/29/2022 | 7.43 | 10.17 |
| TWTR $43.5 Call Expiring 08/05/2022 | 3.33 | 4.92 |
| TWTR $19 Call Expiring 03/17/2023 | 5.48 | 7.50 |
| TWTR $43 Call Expiring 03/17/2023 | 3.17 | 4.49 |
| TWTR $36.5 Call Expiring 08/19/2022 | 4.88 | 6.86 |
| TWTR $49 Call Expiring 09/02/2022 | 1.27 | 2.06 |
| TWTR $39.5 Call Expiring 08/12/2022 | 4.43 | 6.20 |
| TWTR $40.5 Call Expiring 08/12/2022 | 4.14 | 5.86 |
| TWTR $41.5 Call Expiring 08/12/2022 | 4.00 | 5.54 |
| TWTR $42.5 Call Expiring 08/12/2022 | 3.76 | 5.23 |
| TWTR $43.5 Call Expiring 08/12/2022 | 3.67 | 5.02 |
| TWTR $44.5 Call Expiring 08/12/2022 | 3.43 | 4.78 |
| TWTR $45.5 Call Expiring 08/12/2022 | 2.43 | 3.78 |
| TWTR $33.5 Call Expiring 08/19/2022 | 5.36 | 7.38 |
| TWTR $34.5 Call Expiring 08/19/2022 | 5.25 | 7.27 |
| TWTR $43.5 Call Expiring 08/19/2022 | 3.77 | 5.16 |
| TWTR $44.5 Call Expiring 08/19/2022 | 3.26 | 4.65 |

**Exhibit 7-SUPP**
**Twitter, Inc. (Elon Musk)**
**Maximum Call Deflation / Put Inflation in Options[1,2] Over the Class Period**

| | Maximum Call Deflation / Put Inflation | |
|---|---|---|
| Option Description | Under Rule 10b-5(b) | Under Rule 10b-5(a) and (c) |
| (1) | (2) | (3) |
| TWTR $40 Call Expiring 09/09/2022 | $ 3.66 | $ 5.26 |
| TWTR $41 Call Expiring 09/09/2022 | 3.46 | 4.90 |
| TWTR $47 Call Expiring 09/09/2022 | 1.72 | 2.61 |
| TWTR $29 Call Expiring 01/20/2023 | 5.89 | 8.25 |
| TWTR $41 Call Expiring 03/17/2023 | 3.88 | 5.51 |
| TWTR $32.5 Call Expiring 08/05/2022 | 5.61 | 7.75 |
| TWTR $44.5 Call Expiring 08/05/2022 | 2.33 | 3.92 |
| TWTR $45.5 Call Expiring 08/05/2022 | 1.45 | 2.92 |
| TWTR $47.5 Call Expiring 08/05/2022 | 0.60 | 1.39 |
| TWTR $49.5 Call Expiring 08/05/2022 | 0.19 | 0.56 |
| TWTR $35.5 Call Expiring 08/12/2022 | 4.87 | 6.68 |
| TWTR $36.5 Call Expiring 08/12/2022 | 4.83 | 6.63 |
| TWTR $37.5 Call Expiring 08/12/2022 | 4.76 | 6.55 |
| TWTR $38.5 Call Expiring 08/12/2022 | 4.64 | 6.42 |
| TWTR $45.5 Call Expiring 08/19/2022 | 2.35 | 3.65 |
| TWTR $32 Call Expiring 09/02/2022 | 5.35 | 7.37 |
| TWTR $47 Call Expiring 09/02/2022 | 1.68 | 2.66 |
| TWTR $37 Call Expiring 09/09/2022 | 4.35 | 6.09 |
| TWTR $42 Call Expiring 09/09/2022 | 3.46 | 4.73 |
| TWTR $43 Call Expiring 09/09/2022 | 2.87 | 4.13 |
| TWTR $45 Call Expiring 09/09/2022 | 2.27 | 3.36 |
| TWTR $48 Call Expiring 09/09/2022 | 1.47 | 2.28 |
| TWTR $16 Call Expiring 10/21/2022 | 7.40 | 10.14 |
| TWTR $37 Call Expiring 03/17/2023 | 4.39 | 6.19 |
| TWTR $48.5 Call Expiring 08/05/2022 | 0.35 | 0.91 |
| TWTR $34.5 Call Expiring 08/12/2022 | 4.90 | 6.71 |
| TWTR $32.5 Call Expiring 08/19/2022 | 5.43 | 7.46 |
| TWTR $48 Call Expiring 09/02/2022 | 1.47 | 2.35 |
| TWTR $38 Call Expiring 09/09/2022 | 4.16 | 5.86 |
| TWTR $46 Call Expiring 09/09/2022 | 1.97 | 2.95 |
| TWTR $50 Call Expiring 09/09/2022 | 1.06 | 1.69 |
| TWTR $28.5 Call Expiring 08/05/2022 | 5.52 | 7.56 |
| TWTR $30.5 Call Expiring 08/05/2022 | 5.52 | 7.55 |
| TWTR $46.5 Call Expiring 08/05/2022 | 0.97 | 2.00 |
| TWTR $46.5 Call Expiring 08/12/2022 | 1.61 | 2.84 |
| TWTR $35 Call Expiring 09/09/2022 | 4.63 | 6.41 |
| TWTR $44 Call Expiring 09/09/2022 | 2.57 | 3.77 |
| TWTR $49 Call Expiring 09/09/2022 | 1.25 | 1.98 |
| TWTR $18 Call Expiring 08/12/2022 | 7.43 | 10.17 |
| TWTR $27 Call Expiring 08/12/2022 | 7.15 | 9.87 |
| TWTR $46.5 Call Expiring 08/19/2022 | 1.74 | 2.83 |

**Exhibit 7-SUPP**
**Twitter, Inc. (Elon Musk)**
**Maximum Call Deflation / Put Inflation in Options[1,2] Over the Class Period**

| Option Description | Maximum Call Deflation / Put Inflation | |
| --- | --- | --- |
| | Under Rule 10b-5(b) | Under Rule 10b-5(a) and (c) |
| (1) | (2) | (3) |
| TWTR $39 Call Expiring 09/09/2022 | $ 3.92 | $ 5.58 |
| TWTR $31.5 Call Expiring 08/12/2022 | 4.91 | 6.72 |
| TWTR $39 Call Expiring 09/23/2022 | 3.76 | 5.35 |
| TWTR $40 Call Expiring 09/23/2022 | 3.64 | 5.06 |
| TWTR $42 Call Expiring 09/23/2022 | 3.22 | 4.55 |
| TWTR $45 Call Expiring 09/23/2022 | 2.25 | 3.34 |
| TWTR $46 Call Expiring 09/23/2022 | 2.03 | 3.02 |
| TWTR $48 Call Expiring 09/23/2022 | 1.62 | 2.45 |
| TWTR $49 Call Expiring 09/23/2022 | 1.42 | 2.18 |
| TWTR $20 Call Expiring 11/18/2022 | 5.52 | 7.55 |
| TWTR $49 Call Expiring 03/17/2023 | 2.50 | 3.58 |
| TWTR $32.5 Call Expiring 08/12/2022 | 4.91 | 6.72 |
| TWTR $47.5 Call Expiring 08/12/2022 | 0.90 | 1.94 |
| TWTR $51 Call Expiring 08/26/2022 | 0.59 | 1.05 |
| TWTR $75 Call Expiring 08/26/2022 | 0.03 | 0.07 |
| TWTR $32 Call Expiring 09/09/2022 | 4.83 | 6.63 |
| TWTR $55 Call Expiring 09/09/2022 | 0.39 | 0.67 |
| TWTR $32 Call Expiring 09/23/2022 | 4.73 | 6.50 |
| TWTR $33 Call Expiring 09/23/2022 | 4.67 | 6.43 |
| TWTR $34 Call Expiring 09/23/2022 | 4.58 | 6.33 |
| TWTR $41 Call Expiring 09/23/2022 | 3.64 | 4.97 |
| TWTR $43 Call Expiring 09/23/2022 | 2.74 | 4.05 |
| TWTR $47 Call Expiring 09/23/2022 | 1.82 | 2.73 |
| TWTR $20 Call Expiring 03/17/2023 | 5.60 | 7.69 |
| TWTR $46 Call Expiring 03/17/2023 | 2.82 | 4.02 |
| TWTR $48.5 Call Expiring 08/12/2022 | 0.54 | 1.18 |
| TWTR $65 Call Expiring 08/12/2022 | 0.19 | 0.19 |
| TWTR $47.5 Call Expiring 08/19/2022 | 1.31 | 2.19 |
| TWTR $51 Call Expiring 08/19/2022 | 0.31 | 0.65 |
| TWTR $36.5 Call Expiring 08/26/2022 | 4.14 | 5.68 |
| TWTR $40.5 Call Expiring 08/26/2022 | 4.01 | 5.53 |
| TWTR $41.5 Call Expiring 08/26/2022 | 3.83 | 5.35 |
| TWTR $43.5 Call Expiring 08/26/2022 | 3.05 | 4.52 |
| TWTR $44.5 Call Expiring 08/26/2022 | 2.63 | 3.91 |
| TWTR $45.5 Call Expiring 08/26/2022 | 2.19 | 3.35 |
| TWTR $51 Call Expiring 09/02/2022 | 0.75 | 1.26 |
| TWTR $34 Call Expiring 09/09/2022 | 4.72 | 6.51 |
| TWTR $44 Call Expiring 09/23/2022 | 2.49 | 3.69 |
| TWTR $50 Call Expiring 09/23/2022 | 1.25 | 1.92 |
| TWTR $16 Call Expiring 12/16/2022 | 7.34 | 10.06 |
| TWTR $22 Call Expiring 01/20/2023 | 6.83 | 9.43 |

**Exhibit 7-SUPP**
**Twitter, Inc. (Elon Musk)**
**Maximum Call Deflation / Put Inflation in Options[1,2] Over the Class Period**

| | Maximum Call Deflation / Put Inflation | |
| Option Description | Under Rule 10b-5(b) | Under Rule 10b-5(a) and (c) |
|---|---|---|
| (1) | (2) | (3) |
| TWTR $33.5 Call Expiring 08/12/2022 | $  4.91 | $   6.72 |
| TWTR $51 Call Expiring 08/12/2022 | 0.15 | 0.41 |
| TWTR $42.5 Call Expiring 08/26/2022 | 3.51 | 5.02 |
| TWTR $48 Call Expiring 03/17/2023 | 2.60 | 3.72 |
| TWTR $20 Call Expiring 08/12/2022 | 7.95 | 10.87 |
| TWTR $49.5 Call Expiring 08/12/2022 | 0.32 | 0.78 |
| TWTR $46.5 Call Expiring 08/26/2022 | 1.79 | 2.76 |
| TWTR $47.5 Call Expiring 08/26/2022 | 1.45 | 2.29 |
| TWTR $51 Call Expiring 09/09/2022 | 0.88 | 1.43 |
| TWTR $38 Call Expiring 09/23/2022 | 3.98 | 5.61 |
| TWTR $51 Call Expiring 09/23/2022 | 1.08 | 1.69 |
| TWTR $55 Call Expiring 09/23/2022 | 0.57 | 0.93 |
| TWTR $32 Call Expiring 11/18/2022 | 4.90 | 6.81 |
| TWTR $52.5 Call Expiring 11/18/2022 | 1.29 | 1.91 |
| TWTR $19 Call Expiring 08/12/2022 | 7.43 | 10.17 |
| TWTR $24 Call Expiring 08/12/2022 | 7.37 | 10.10 |
| TWTR $25 Call Expiring 08/12/2022 | 7.90 | 10.62 |
| TWTR $52 Call Expiring 08/26/2022 | 0.31 | 0.60 |
| TWTR $52 Call Expiring 09/23/2022 | 0.81 | 1.29 |
| TWTR $34 Call Expiring 09/30/2022 | 3.99 | 5.55 |
| TWTR $37 Call Expiring 09/30/2022 | 3.74 | 5.20 |
| TWTR $38 Call Expiring 09/30/2022 | 3.61 | 5.04 |
| TWTR $39 Call Expiring 09/30/2022 | 3.46 | 4.86 |
| TWTR $40 Call Expiring 09/30/2022 | 3.29 | 4.65 |
| TWTR $42 Call Expiring 09/30/2022 | 3.01 | 4.23 |
| TWTR $43 Call Expiring 09/30/2022 | 2.98 | 4.08 |
| TWTR $44 Call Expiring 09/30/2022 | 2.82 | 3.92 |
| TWTR $45 Call Expiring 09/30/2022 | 2.23 | 3.28 |
| TWTR $46 Call Expiring 09/30/2022 | 2.01 | 2.98 |
| TWTR $47 Call Expiring 09/30/2022 | 1.79 | 2.68 |
| TWTR $48 Call Expiring 09/30/2022 | 1.59 | 2.39 |
| TWTR $49 Call Expiring 09/30/2022 | 1.39 | 2.12 |
| TWTR $50 Call Expiring 09/30/2022 | 1.21 | 1.86 |
| TWTR $51 Call Expiring 09/30/2022 | 1.05 | 1.62 |
| TWTR $15 Call Expiring 10/21/2022 | 7.42 | 10.15 |
| TWTR $38.5 Call Expiring 08/26/2022 | 4.12 | 5.64 |
| TWTR $55 Call Expiring 09/02/2022 | 0.29 | 0.57 |
| TWTR $52 Call Expiring 09/30/2022 | 0.89 | 1.40 |
| TWTR $52.5 Call Expiring 03/17/2023 | 1.80 | 2.56 |
| TWTR $37.5 Call Expiring 08/26/2022 | 4.13 | 5.65 |
| TWTR $48.5 Call Expiring 08/26/2022 | 0.98 | 1.70 |

**Exhibit 7-SUPP**
**Twitter, Inc. (Elon Musk)**
**Maximum Call Deflation / Put Inflation in Options[1,2] Over the Class Period**

| | Maximum Call Deflation / Put Inflation | |
| Option Description | Under Rule 10b-5(b) | Under Rule 10b-5(a) and (c) |
| --- | --- | --- |
| (1) | (2) | (3) |
| TWTR $49.5 Call Expiring 08/26/2022 | $ 0.68 | $ 1.24 |
| TWTR $52 Call Expiring 09/02/2022 | 0.47 | 0.84 |
| TWTR $37 Call Expiring 09/23/2022 | 4.17 | 5.84 |
| TWTR $41 Call Expiring 09/30/2022 | 3.22 | 4.43 |
| TWTR $33 Call Expiring 03/17/2023 | 4.90 | 6.87 |
| TWTR $54 Call Expiring 08/26/2022 | 0.13 | 0.28 |
| TWTR $35 Call Expiring 09/02/2022 | 4.97 | 6.94 |
| TWTR $43.5 Call Expiring 09/02/2022 | 2.84 | 4.12 |
| TWTR $44.5 Call Expiring 09/02/2022 | 2.50 | 3.69 |
| TWTR $46.5 Call Expiring 09/02/2022 | 1.77 | 2.75 |
| TWTR $54 Call Expiring 09/23/2022 | 0.55 | 0.90 |
| TWTR $33 Call Expiring 11/18/2022 | 4.77 | 6.65 |
| TWTR $16 Call Expiring 01/20/2023 | 7.29 | 10.00 |
| TWTR $31 Call Expiring 08/26/2022 | 7.12 | 8.87 |
| TWTR $41.5 Call Expiring 09/02/2022 | 3.45 | 4.91 |
| TWTR $42.5 Call Expiring 09/02/2022 | 3.15 | 4.55 |
| TWTR $45.5 Call Expiring 09/02/2022 | 2.14 | 3.22 |
| TWTR $30 Call Expiring 11/18/2022 | 5.13 | 7.09 |
| TWTR $39.5 Call Expiring 08/26/2022 | 4.09 | 5.61 |
| TWTR $35 Call Expiring 09/30/2022 | 3.93 | 5.42 |
| TWTR $32.5 Call Expiring 08/26/2022 | 4.13 | 5.65 |
| TWTR $34.5 Call Expiring 08/26/2022 | 4.13 | 5.65 |
| TWTR $39.5 Call Expiring 09/02/2022 | 3.87 | 5.38 |
| TWTR $40.5 Call Expiring 09/02/2022 | 3.70 | 5.18 |
| TWTR $36 Call Expiring 09/09/2022 | 4.51 | 6.27 |
| TWTR $36 Call Expiring 09/30/2022 | 3.85 | 5.32 |
| TWTR $18 Call Expiring 08/26/2022 | 7.43 | 10.17 |
| TWTR $19 Call Expiring 08/26/2022 | 7.43 | 10.16 |
| TWTR $22 Call Expiring 08/26/2022 | 7.37 | 10.11 |
| TWTR $26 Call Expiring 08/26/2022 | 7.10 | 9.80 |
| TWTR $27 Call Expiring 08/26/2022 | 6.97 | 9.66 |
| TWTR $38.5 Call Expiring 09/02/2022 | 4.49 | 6.14 |
| TWTR $47.5 Call Expiring 09/02/2022 | 1.41 | 2.26 |
| TWTR $49.5 Call Expiring 09/02/2022 | 0.80 | 1.38 |
| TWTR $40.5 Call Expiring 09/09/2022 | 3.50 | 4.93 |
| TWTR $42.5 Call Expiring 09/09/2022 | 3.15 | 4.42 |
| TWTR $43.5 Call Expiring 09/09/2022 | 2.67 | 3.94 |
| TWTR $44.5 Call Expiring 09/09/2022 | 2.35 | 3.52 |
| TWTR $46.5 Call Expiring 09/09/2022 | 1.71 | 2.67 |
| TWTR $48.5 Call Expiring 09/09/2022 | 1.14 | 1.87 |
| TWTR $38.5 Call Expiring 09/16/2022 | 3.72 | 5.18 |

**Exhibit 7-SUPP**
**Twitter, Inc. (Elon Musk)**
**Maximum Call Deflation / Put Inflation in Options[1,2] Over the Class Period**

| Option Description | Maximum Call Deflation / Put Inflation | |
| | Under Rule 10b-5(b) | Under Rule 10b-5(a) and (c) |
| (1) | (2) | (3) |
|---|---|---|
| TWTR $39.5 Call Expiring 09/16/2022 | $ 3.67 | $ 5.02 |
| TWTR $42.5 Call Expiring 09/16/2022 | 2.89 | 4.17 |
| TWTR $43.5 Call Expiring 09/16/2022 | 2.62 | 3.83 |
| TWTR $44.5 Call Expiring 09/16/2022 | 2.34 | 3.47 |
| TWTR $45.5 Call Expiring 09/16/2022 | 2.06 | 3.10 |
| TWTR $47.5 Call Expiring 09/16/2022 | 1.53 | 2.38 |
| TWTR $48.5 Call Expiring 09/16/2022 | 1.29 | 2.04 |
| TWTR $52 Call Expiring 09/16/2022 | 0.63 | 1.06 |
| TWTR $36 Call Expiring 09/23/2022 | 4.33 | 6.04 |
| TWTR $80 Call Expiring 11/18/2022 | 0.13 | 0.22 |
| TWTR $35.5 Call Expiring 08/26/2022 | 4.13 | 5.65 |
| TWTR $30 Call Expiring 09/02/2022 | 5.46 | 7.49 |
| TWTR $37.5 Call Expiring 09/02/2022 | 4.49 | 6.14 |
| TWTR $41.5 Call Expiring 09/09/2022 | 3.46 | 4.73 |
| TWTR $40.5 Call Expiring 09/16/2022 | 3.67 | 5.02 |
| TWTR $41.5 Call Expiring 09/16/2022 | 3.62 | 4.97 |
| TWTR $46.5 Call Expiring 09/16/2022 | 1.79 | 2.74 |
| TWTR $60 Call Expiring 03/17/2023 | 1.33 | 1.91 |
| TWTR $23 Call Expiring 08/26/2022 | 7.33 | 10.06 |
| TWTR $29 Call Expiring 08/26/2022 | 7.45 | 9.53 |
| TWTR $30.5 Call Expiring 09/02/2022 | 4.49 | 6.14 |
| TWTR $31 Call Expiring 09/02/2022 | 5.42 | 7.44 |
| TWTR $32.5 Call Expiring 09/02/2022 | 4.49 | 6.14 |
| TWTR $36.5 Call Expiring 09/02/2022 | 4.49 | 6.14 |
| TWTR $39.5 Call Expiring 09/09/2022 | 3.69 | 5.16 |
| TWTR $35 Call Expiring 09/23/2022 | 4.47 | 6.20 |
| TWTR $65 Call Expiring 03/17/2023 | 1.10 | 1.57 |
| TWTR $38.5 Call Expiring 09/09/2022 | 3.84 | 5.33 |
| TWTR $45.5 Call Expiring 09/09/2022 | 2.02 | 3.10 |
| TWTR $47.5 Call Expiring 09/09/2022 | 1.41 | 2.25 |
| TWTR $42 Call Expiring 10/07/2022 | 2.56 | 3.71 |
| TWTR $43 Call Expiring 10/07/2022 | 2.21 | 3.28 |
| TWTR $44 Call Expiring 10/07/2022 | 1.91 | 2.79 |
| TWTR $45 Call Expiring 10/07/2022 | 1.70 | 2.51 |
| TWTR $46 Call Expiring 10/07/2022 | 1.53 | 2.28 |
| TWTR $18 Call Expiring 11/18/2022 | 5.52 | 7.55 |
| TWTR $24 Call Expiring 12/16/2022 | 6.69 | 9.28 |
| TWTR $31.5 Call Expiring 09/02/2022 | 4.49 | 6.14 |
| TWTR $34.5 Call Expiring 09/02/2022 | 4.49 | 6.14 |
| TWTR $31 Call Expiring 09/30/2022 | 4.32 | 5.95 |
| TWTR $40 Call Expiring 10/07/2022 | 3.07 | 4.28 |

**Exhibit 7-SUPP**
**Twitter, Inc. (Elon Musk)**
**Maximum Call Deflation / Put Inflation in Options[1,2] Over the Class Period**

| | Maximum Call Deflation / Put Inflation | |
| Option Description | Under Rule 10b-5(b) | Under Rule 10b-5(a) and (c) |
| --- | --- | --- |
| (1) | (2) | (3) |
| TWTR $48 Call Expiring 10/07/2022 | $ 1.23 | $ 1.85 |
| TWTR $28 Call Expiring 09/02/2022 | 5.51 | 7.54 |
| TWTR $28.5 Call Expiring 09/02/2022 | 4.49 | 6.14 |
| TWTR $29 Call Expiring 09/02/2022 | 5.49 | 7.52 |
| TWTR $27 Call Expiring 01/20/2023 | 6.19 | 8.63 |
| TWTR $15 Call Expiring 06/16/2023 | 7.18 | 9.85 |
| TWTR $26.5 Call Expiring 09/02/2022 | 4.49 | 6.14 |
| TWTR $27 Call Expiring 09/02/2022 | 5.51 | 7.55 |
| TWTR $27.5 Call Expiring 09/02/2022 | 4.49 | 6.14 |
| TWTR $29.5 Call Expiring 09/02/2022 | 4.49 | 6.14 |
| TWTR $25 Call Expiring 09/09/2022 | 4.91 | 6.72 |
| TWTR $49.5 Call Expiring 09/16/2022 | 1.07 | 1.72 |
| TWTR $37 Call Expiring 10/07/2022 | 3.33 | 4.73 |
| TWTR $47 Call Expiring 10/07/2022 | 1.38 | 2.06 |
| TWTR $35.5 Call Expiring 09/02/2022 | 4.49 | 6.14 |
| TWTR $36.5 Call Expiring 09/09/2022 | 4.28 | 5.93 |
| TWTR $28 Call Expiring 12/16/2022 | 6.12 | 8.56 |
| TWTR $39 Call Expiring 03/17/2023 | 4.13 | 5.85 |
| TWTR $37.5 Call Expiring 09/09/2022 | 4.05 | 5.69 |
| TWTR $38 Call Expiring 10/07/2022 | 3.29 | 4.52 |
| TWTR $37 Call Expiring 10/14/2022 | 3.27 | 4.66 |
| TWTR $42 Call Expiring 10/14/2022 | 2.31 | 3.32 |
| TWTR $43 Call Expiring 10/14/2022 | 2.07 | 3.01 |
| TWTR $47 Call Expiring 10/14/2022 | 1.34 | 2.02 |
| TWTR $33 Call Expiring 09/09/2022 | 4.79 | 6.58 |
| TWTR $33.5 Call Expiring 09/09/2022 | 4.47 | 6.12 |
| TWTR $52 Call Expiring 09/09/2022 | 0.61 | 1.02 |
| TWTR $51 Call Expiring 09/16/2022 | 0.79 | 1.30 |
| TWTR $38 Call Expiring 10/14/2022 | 3.06 | 4.39 |
| TWTR $39 Call Expiring 10/14/2022 | 2.90 | 4.11 |
| TWTR $41 Call Expiring 10/14/2022 | 2.53 | 3.60 |
| TWTR $45 Call Expiring 10/14/2022 | 1.68 | 2.48 |
| TWTR $46 Call Expiring 10/14/2022 | 1.51 | 2.25 |
| TWTR $48 Call Expiring 10/14/2022 | 1.19 | 1.81 |
| TWTR $50 Call Expiring 10/14/2022 | 0.92 | 1.43 |
| TWTR $19 Call Expiring 01/20/2023 | 7.10 | 9.77 |
| TWTR $27.5 Call Expiring 09/09/2022 | 4.49 | 6.14 |
| TWTR $35.5 Call Expiring 09/09/2022 | 4.40 | 6.05 |
| TWTR $65 Call Expiring 09/09/2022 | 0.03 | 0.06 |
| TWTR $37.5 Call Expiring 09/16/2022 | 3.67 | 5.10 |
| TWTR $38.5 Call Expiring 09/23/2022 | 3.68 | 5.05 |

**Exhibit 7-SUPP**
**Twitter, Inc. (Elon Musk)**
**Maximum Call Deflation / Put Inflation in Options[1,2] Over the Class Period**

| Option Description | Maximum Call Deflation / Put Inflation | |
|---|---|---|
| | Under Rule 10b-5(b) | Under Rule 10b-5(a) and (c) |
| (1) | (2) | (3) |
| TWTR $39.5 Call Expiring 09/23/2022 | $ 3.64 | $ 5.00 |
| TWTR $40.5 Call Expiring 09/23/2022 | 3.64 | 4.97 |
| TWTR $41.5 Call Expiring 09/23/2022 | 3.64 | 4.97 |
| TWTR $42.5 Call Expiring 09/23/2022 | 2.72 | 4.05 |
| TWTR $34 Call Expiring 10/07/2022 | 3.89 | 5.43 |
| TWTR $35 Call Expiring 10/07/2022 | 3.72 | 5.23 |
| TWTR $41 Call Expiring 10/07/2022 | 2.85 | 4.04 |
| TWTR $39 Call Expiring 02/17/2023 | 2.87 | 4.02 |
| TWTR $43 Call Expiring 02/17/2023 | 2.48 | 3.51 |
| TWTR $50 Call Expiring 02/17/2023 | 1.88 | 2.67 |
| TWTR $49.5 Call Expiring 09/09/2022 | 0.90 | 1.51 |
| TWTR $53 Call Expiring 09/09/2022 | 0.47 | 0.81 |
| TWTR $70 Call Expiring 09/09/2022 | 0.01 | 0.01 |
| TWTR $43.5 Call Expiring 09/23/2022 | 1.94 | 3.05 |
| TWTR $44.5 Call Expiring 09/23/2022 | 1.65 | 2.50 |
| TWTR $36 Call Expiring 10/07/2022 | 3.53 | 4.99 |
| TWTR $39 Call Expiring 10/07/2022 | 3.21 | 4.44 |
| TWTR $40 Call Expiring 10/14/2022 | 2.73 | 3.85 |
| TWTR $44 Call Expiring 10/14/2022 | 1.85 | 2.73 |
| TWTR $41 Call Expiring 02/17/2023 | 2.67 | 3.76 |
| TWTR $45 Call Expiring 02/17/2023 | 2.30 | 3.26 |
| TWTR $55 Call Expiring 02/17/2023 | 1.51 | 2.17 |
| TWTR $36.5 Call Expiring 09/16/2022 | 3.83 | 5.41 |
| TWTR $30 Call Expiring 09/23/2022 | 4.43 | 6.08 |
| TWTR $36 Call Expiring 10/14/2022 | 3.47 | 4.90 |
| TWTR $34 Call Expiring 10/28/2022 | 3.37 | 4.67 |
| TWTR $35 Call Expiring 10/28/2022 | 3.27 | 4.55 |
| TWTR $41 Call Expiring 10/28/2022 | 2.39 | 3.42 |
| TWTR $45 Call Expiring 10/28/2022 | 1.75 | 2.53 |
| TWTR $50 Call Expiring 10/28/2022 | 1.09 | 1.62 |
| TWTR $51 Call Expiring 10/28/2022 | 0.98 | 1.46 |
| TWTR $34 Call Expiring 03/17/2023 | 4.77 | 6.70 |
| TWTR $75 Call Expiring 10/14/2022 | 0.01 | 0.03 |
| TWTR $43 Call Expiring 10/28/2022 | 2.06 | 2.96 |
| TWTR $46 Call Expiring 10/28/2022 | 1.61 | 2.34 |
| TWTR $47 Call Expiring 10/28/2022 | 1.47 | 2.14 |
| TWTR $48 Call Expiring 10/28/2022 | 1.34 | 1.96 |
| TWTR $47 Call Expiring 02/17/2023 | 2.13 | 3.02 |
| TWTR $48 Call Expiring 02/17/2023 | 2.04 | 2.90 |
| TWTR $53 Call Expiring 09/16/2022 | 0.50 | 0.86 |
| TWTR $46.5 Call Expiring 09/23/2022 | 0.97 | 1.59 |

**Exhibit 7-SUPP**
**Twitter, Inc. (Elon Musk)**
**Maximum Call Deflation / Put Inflation in Options[1,2] Over the Class Period**

| Option Description | Maximum Call Deflation / Put Inflation | |
| --- | --- | --- |
| | Under Rule 10b-5(b) | Under Rule 10b-5(a) and (c) |
| (1) | (2) | (3) |
| TWTR $38.5 Call Expiring 09/30/2022 | $ 3.43 | $ 4.77 |
| TWTR $41.5 Call Expiring 09/30/2022 | 3.14 | 4.35 |
| TWTR $42.5 Call Expiring 09/30/2022 | 2.98 | 4.08 |
| TWTR $43.5 Call Expiring 09/30/2022 | 2.98 | 4.08 |
| TWTR $44.5 Call Expiring 09/30/2022 | 2.32 | 3.42 |
| TWTR $45.5 Call Expiring 09/30/2022 | 1.40 | 2.42 |
| TWTR $32 Call Expiring 10/07/2022 | 4.15 | 5.75 |
| TWTR $49 Call Expiring 10/07/2022 | 1.09 | 1.65 |
| TWTR $55 Call Expiring 10/07/2022 | 0.48 | 0.76 |
| TWTR $40 Call Expiring 10/28/2022 | 2.56 | 3.64 |
| TWTR $42 Call Expiring 10/28/2022 | 2.22 | 3.19 |
| TWTR $55 Call Expiring 10/28/2022 | 0.62 | 0.94 |
| TWTR $42 Call Expiring 02/17/2023 | 2.58 | 3.63 |
| TWTR $42 Call Expiring 01/17/2025 | 2.72 | 3.74 |
| TWTR $55 Call Expiring 01/17/2025 | 2.40 | 3.31 |
| TWTR $45.5 Call Expiring 09/23/2022 | 1.24 | 1.99 |
| TWTR $47.5 Call Expiring 09/23/2022 | 0.74 | 1.25 |
| TWTR $60 Call Expiring 09/23/2022 | 0.23 | 0.39 |
| TWTR $70 Call Expiring 09/23/2022 | 0.03 | 0.05 |
| TWTR $75 Call Expiring 09/23/2022 | 0.01 | 0.02 |
| TWTR $33 Call Expiring 09/30/2022 | 4.12 | 5.72 |
| TWTR $40.5 Call Expiring 09/30/2022 | 3.26 | 4.48 |
| TWTR $46.5 Call Expiring 09/30/2022 | 1.17 | 1.82 |
| TWTR $55 Call Expiring 09/30/2022 | 0.52 | 0.86 |
| TWTR $50 Call Expiring 10/07/2022 | 0.96 | 1.47 |
| TWTR $51 Call Expiring 10/07/2022 | 0.85 | 1.30 |
| TWTR $44 Call Expiring 10/28/2022 | 1.90 | 2.74 |
| TWTR $20 Call Expiring 01/17/2025 | 3.42 | 4.69 |
| TWTR $45 Call Expiring 01/17/2025 | 2.64 | 3.64 |
| TWTR $50 Call Expiring 01/17/2025 | 2.52 | 3.47 |
| TWTR $80 Call Expiring 01/17/2025 | 1.91 | 2.64 |
| TWTR $36.5 Call Expiring 09/23/2022 | 3.72 | 5.11 |
| TWTR $65 Call Expiring 09/23/2022 | 0.08 | 0.15 |
| TWTR $47.5 Call Expiring 09/30/2022 | 0.97 | 1.53 |
| TWTR $75 Call Expiring 09/30/2022 | 0.01 | 0.01 |
| TWTR $49 Call Expiring 10/14/2022 | 1.04 | 1.61 |
| TWTR $30 Call Expiring 10/28/2022 | 3.63 | 4.98 |
| TWTR $34.5 Call Expiring 09/16/2022 | 4.21 | 5.84 |
| TWTR $31 Call Expiring 09/23/2022 | 4.77 | 6.55 |
| TWTR $32 Call Expiring 09/30/2022 | 4.23 | 5.85 |
| TWTR $39.5 Call Expiring 09/30/2022 | 3.31 | 4.59 |

**Exhibit 7-SUPP**
**Twitter, Inc. (Elon Musk)**
**Maximum Call Deflation / Put Inflation in Options[1,2] Over the Class Period**

| Option Description | Maximum Call Deflation / Put Inflation | |
| | Under Rule 10b-5(b) | Under Rule 10b-5(a) and (c) |
| (1) | (2) | (3) |
|---|---|---|
| TWTR $54 Call Expiring 09/30/2022 | $ 0.64 | $ 1.02 |
| TWTR $30 Call Expiring 10/07/2022 | 4.32 | 5.95 |
| TWTR $49 Call Expiring 10/28/2022 | 1.21 | 1.78 |
| TWTR $60 Call Expiring 10/28/2022 | 0.32 | 0.50 |
| TWTR $65 Call Expiring 10/28/2022 | 0.16 | 0.25 |
| TWTR $70 Call Expiring 10/28/2022 | 0.07 | 0.12 |
| TWTR $65 Call Expiring 11/18/2022 | 0.55 | 0.87 |
| TWTR $70 Call Expiring 11/18/2022 | 0.35 | 0.56 |
| TWTR $37.5 Call Expiring 09/23/2022 | 3.71 | 5.08 |
| TWTR $31 Call Expiring 10/07/2022 | 4.25 | 5.87 |
| TWTR $35 Call Expiring 10/14/2022 | 3.65 | 5.13 |
| TWTR $55 Call Expiring 10/14/2022 | 0.46 | 0.74 |
| TWTR $25 Call Expiring 10/28/2022 | 3.72 | 5.09 |
| TWTR $37 Call Expiring 10/28/2022 | 3.03 | 4.24 |
| TWTR $24 Call Expiring 11/18/2022 | 5.47 | 7.49 |
| TWTR $25 Call Expiring 11/18/2022 | 5.44 | 7.46 |
| TWTR $31 Call Expiring 02/17/2023 | 3.66 | 5.08 |
| TWTR $23 Call Expiring 03/17/2023 | 6.03 | 8.33 |
| TWTR $33.5 Call Expiring 09/23/2022 | 4.15 | 5.76 |
| TWTR $34.5 Call Expiring 09/23/2022 | 4.00 | 5.59 |
| TWTR $30 Call Expiring 09/30/2022 | 4.38 | 6.02 |
| TWTR $40.5 Call Expiring 10/07/2022 | 2.97 | 4.17 |
| TWTR $41.5 Call Expiring 10/07/2022 | 2.72 | 3.89 |
| TWTR $42.5 Call Expiring 10/07/2022 | 2.39 | 3.50 |
| TWTR $43.5 Call Expiring 10/07/2022 | 2.04 | 3.04 |
| TWTR $44.5 Call Expiring 10/07/2022 | 1.78 | 2.61 |
| TWTR $45.5 Call Expiring 10/07/2022 | 1.51 | 2.26 |
| TWTR $23 Call Expiring 10/21/2022 | 7.77 | 10.18 |
| TWTR $40.5 Call Expiring 10/21/2022 | 2.51 | 3.59 |
| TWTR $41.5 Call Expiring 10/21/2022 | 2.32 | 3.34 |
| TWTR $42.5 Call Expiring 10/21/2022 | 2.13 | 3.08 |
| TWTR $43.5 Call Expiring 10/21/2022 | 1.95 | 2.82 |
| TWTR $44.5 Call Expiring 10/21/2022 | 1.79 | 2.60 |
| TWTR $45.5 Call Expiring 10/21/2022 | 1.62 | 2.37 |
| TWTR $46.5 Call Expiring 10/21/2022 | 1.47 | 2.16 |
| TWTR $47.5 Call Expiring 10/21/2022 | 1.32 | 1.95 |
| TWTR $54 Call Expiring 10/21/2022 | 0.57 | 0.89 |
| TWTR $39 Call Expiring 10/28/2022 | 2.73 | 3.85 |
| TWTR $44 Call Expiring 02/17/2023 | 2.39 | 3.38 |
| TWTR $28 Call Expiring 01/17/2025 | 3.16 | 4.34 |
| TWTR $30 Call Expiring 01/17/2025 | 3.09 | 4.25 |

**Exhibit 7-SUPP**
**Twitter, Inc. (Elon Musk)**
**Maximum Call Deflation / Put Inflation in Options[1,2] Over the Class Period**

| Option Description | Maximum Call Deflation / Put Inflation | |
| --- | --- | --- |
| | Under Rule 10b-5(b) | Under Rule 10b-5(a) and (c) |
| (1) | (2) | (3) |
| TWTR $46.5 Call Expiring 10/07/2022 | $ 1.24 | $ 1.90 |
| TWTR $51 Call Expiring 10/21/2022 | 0.87 | 1.31 |
| TWTR $52 Call Expiring 10/21/2022 | 0.76 | 1.16 |
| TWTR $52 Call Expiring 10/28/2022 | 0.88 | 1.31 |
| TWTR $40 Call Expiring 01/17/2025 | 2.77 | 3.82 |
| TWTR $47 Call Expiring 01/17/2025 | 2.59 | 3.57 |
| TWTR $37.5 Call Expiring 09/30/2022 | 3.55 | 4.89 |
| TWTR $47.5 Call Expiring 10/07/2022 | 1.03 | 1.61 |
| TWTR $29 Call Expiring 10/14/2022 | 4.34 | 5.97 |
| TWTR $53 Call Expiring 10/21/2022 | 0.66 | 1.02 |
| TWTR $47 Call Expiring 11/04/2022 | 1.53 | 2.22 |
| TWTR $50 Call Expiring 11/04/2022 | 1.18 | 1.73 |
| TWTR $40 Call Expiring 02/17/2023 | 2.77 | 3.89 |
| TWTR $53 Call Expiring 09/30/2022 | 0.76 | 1.20 |
| TWTR $60 Call Expiring 09/30/2022 | 0.15 | 0.26 |
| TWTR $37.5 Call Expiring 10/07/2022 | 3.31 | 4.55 |
| TWTR $41 Call Expiring 11/04/2022 | 2.37 | 3.37 |
| TWTR $42 Call Expiring 11/04/2022 | 2.22 | 3.16 |
| TWTR $46 Call Expiring 11/04/2022 | 1.66 | 2.39 |
| TWTR $48 Call Expiring 11/04/2022 | 1.41 | 2.05 |
| TWTR $75 Call Expiring 11/04/2022 | 0.06 | 0.10 |
| TWTR $30 Call Expiring 02/17/2023 | 3.75 | 5.20 |
| TWTR $25 Call Expiring 01/17/2025 | 3.26 | 4.47 |
| TWTR $65 Call Expiring 01/17/2025 | 2.19 | 3.02 |
| TWTR $65 Call Expiring 09/30/2022 | 0.06 | 0.10 |
| TWTR $70 Call Expiring 09/30/2022 | 0.02 | 0.04 |
| TWTR $36.5 Call Expiring 10/07/2022 | 3.39 | 4.72 |
| TWTR $38.5 Call Expiring 10/07/2022 | 3.25 | 4.49 |
| TWTR $52 Call Expiring 10/07/2022 | 0.74 | 1.15 |
| TWTR $53 Call Expiring 10/07/2022 | 0.32 | 0.55 |
| TWTR $75 Call Expiring 10/07/2022 | 0.01 | 0.03 |
| TWTR $30 Call Expiring 10/14/2022 | 4.27 | 5.89 |
| TWTR $40.5 Call Expiring 10/14/2022 | 2.63 | 3.73 |
| TWTR $41.5 Call Expiring 10/14/2022 | 2.42 | 3.46 |
| TWTR $42.5 Call Expiring 10/14/2022 | 2.19 | 3.17 |
| TWTR $43.5 Call Expiring 10/14/2022 | 1.94 | 2.85 |
| TWTR $51 Call Expiring 10/14/2022 | 0.79 | 1.20 |
| TWTR $37.5 Call Expiring 10/21/2022 | 3.02 | 4.24 |
| TWTR $36 Call Expiring 11/04/2022 | 3.07 | 4.28 |
| TWTR $43 Call Expiring 11/04/2022 | 2.06 | 2.95 |
| TWTR $44 Call Expiring 11/04/2022 | 1.93 | 2.76 |

**Exhibit 7-SUPP**
**Twitter, Inc. (Elon Musk)**
**Maximum Call Deflation / Put Inflation in Options[1,2] Over the Class Period**

| Option Description | Maximum Call Deflation / Put Inflation | |
| --- | --- | --- |
| | Under Rule 10b-5(b) | Under Rule 10b-5(a) and (c) |
| (1) | (2) | (3) |
| TWTR $45 Call Expiring 11/04/2022 | $ 1.79 | $ 2.57 |
| TWTR $55 Call Expiring 11/04/2022 | 0.72 | 1.07 |
| TWTR $36.5 Call Expiring 09/30/2022 | 3.61 | 4.95 |
| TWTR $44.5 Call Expiring 10/14/2022 | 1.74 | 2.53 |
| TWTR $45.5 Call Expiring 10/14/2022 | 1.55 | 2.26 |
| TWTR $46.5 Call Expiring 10/14/2022 | 1.36 | 2.00 |
| TWTR $36.5 Call Expiring 10/21/2022 | 3.17 | 4.42 |
| TWTR $38.5 Call Expiring 10/21/2022 | 2.87 | 4.04 |
| TWTR $39.5 Call Expiring 10/21/2022 | 2.69 | 3.82 |
| TWTR $40 Call Expiring 11/04/2022 | 2.52 | 3.57 |
| TWTR $26 Call Expiring 02/17/2023 | 4.07 | 5.60 |
| TWTR $35.5 Call Expiring 09/30/2022 | 3.64 | 5.01 |
| TWTR $29 Call Expiring 10/07/2022 | 4.38 | 6.02 |
| TWTR $60 Call Expiring 10/07/2022 | 0.22 | 0.36 |
| TWTR $52 Call Expiring 10/14/2022 | 0.61 | 0.96 |
| TWTR $60 Call Expiring 10/14/2022 | 0.21 | 0.35 |
| TWTR $60 Call Expiring 11/04/2022 | 0.41 | 0.63 |
| TWTR $26 Call Expiring 12/16/2022 | 6.42 | 8.94 |
| TWTR $27 Call Expiring 12/16/2022 | 6.27 | 8.75 |
| TWTR $35 Call Expiring 02/17/2023 | 3.27 | 4.57 |
| TWTR $38 Call Expiring 02/17/2023 | 2.97 | 4.16 |
| TWTR $60 Call Expiring 01/17/2025 | 2.29 | 3.16 |
| TWTR $39.5 Call Expiring 10/07/2022 | 3.15 | 4.37 |
| TWTR $38.5 Call Expiring 10/14/2022 | 2.97 | 4.15 |
| TWTR $19 Call Expiring 10/21/2022 | 7.32 | 10.04 |
| TWTR $37 Call Expiring 11/04/2022 | 2.95 | 4.12 |
| TWTR $40 Call Expiring 11/11/2022 | 2.40 | 3.37 |
| TWTR $42 Call Expiring 11/11/2022 | 2.14 | 3.03 |
| TWTR $43 Call Expiring 11/11/2022 | 2.01 | 2.85 |
| TWTR $48 Call Expiring 11/11/2022 | 1.37 | 1.98 |
| TWTR $52 Call Expiring 11/11/2022 | 0.96 | 1.39 |
| TWTR $33 Call Expiring 02/17/2023 | 3.47 | 4.83 |
| TWTR $54 Call Expiring 10/07/2022 | 0.25 | 0.43 |
| TWTR $53 Call Expiring 10/14/2022 | 0.42 | 0.66 |
| TWTR $53 Call Expiring 10/28/2022 | 0.71 | 1.05 |
| TWTR $53 Call Expiring 11/04/2022 | 0.80 | 1.18 |
| TWTR $50 Call Expiring 11/11/2022 | 1.15 | 1.67 |
| TWTR $46 Call Expiring 02/17/2023 | 2.21 | 3.13 |
| TWTR $20 Call Expiring 10/28/2022 | 3.72 | 5.10 |
| TWTR $36 Call Expiring 10/28/2022 | 3.16 | 4.40 |
| TWTR $49 Call Expiring 11/04/2022 | 1.29 | 1.88 |

**Exhibit 7-SUPP**
**Twitter, Inc. (Elon Musk)**
**Maximum Call Deflation / Put Inflation in Options[1,2] Over the Class Period**

| Option Description | Maximum Call Deflation / Put Inflation | |
| --- | --- | --- |
| | Under Rule 10b-5(b) | Under Rule 10b-5(a) and (c) |
| (1) | (2) | (3) |
| TWTR $52 Call Expiring 11/04/2022 | $ 0.97 | $ 1.44 |
| TWTR $37 Call Expiring 11/11/2022 | 2.75 | 3.83 |
| TWTR $44 Call Expiring 11/11/2022 | 1.88 | 2.67 |
| TWTR $45 Call Expiring 11/11/2022 | 1.74 | 2.50 |
| TWTR $46 Call Expiring 11/11/2022 | 1.61 | 2.32 |
| TWTR $49 Call Expiring 02/17/2023 | 1.96 | 2.79 |
| TWTR $33 Call Expiring 01/17/2025 | 2.99 | 4.11 |
| TWTR $35 Call Expiring 01/17/2025 | 2.92 | 4.02 |
| TWTR $20 Put Expiring 10/07/2022 | 0.00 | 0.00 |
| TWTR $25 Put Expiring 10/07/2022 | 0.02 | 0.02 |
| TWTR $29 Put Expiring 10/07/2022 | 0.14 | 0.16 |
| TWTR $30 Put Expiring 10/07/2022 | 0.20 | 0.23 |
| TWTR $31 Put Expiring 10/07/2022 | 0.28 | 0.33 |
| TWTR $32 Put Expiring 10/07/2022 | 0.39 | 0.45 |
| TWTR $33 Put Expiring 10/07/2022 | 0.51 | 0.60 |
| TWTR $34 Put Expiring 10/07/2022 | 0.66 | 0.78 |
| TWTR $35 Put Expiring 10/07/2022 | 0.82 | 0.98 |
| TWTR $35.5 Put Expiring 10/07/2022 | 0.24 | 0.28 |
| TWTR $36 Put Expiring 10/07/2022 | 1.01 | 1.21 |
| TWTR $36.5 Put Expiring 10/07/2022 | 0.35 | 0.41 |
| TWTR $37 Put Expiring 10/07/2022 | 1.20 | 1.47 |
| TWTR $37.5 Put Expiring 10/07/2022 | 0.48 | 0.57 |
| TWTR $38 Put Expiring 10/07/2022 | 1.42 | 1.74 |
| TWTR $38.5 Put Expiring 10/07/2022 | 0.65 | 0.77 |
| TWTR $39 Put Expiring 10/07/2022 | 1.64 | 2.02 |
| TWTR $39.5 Put Expiring 10/07/2022 | 0.85 | 1.01 |
| TWTR $40 Put Expiring 10/07/2022 | 1.86 | 2.31 |
| TWTR $40.5 Put Expiring 10/07/2022 | 1.08 | 1.30 |
| TWTR $41 Put Expiring 10/07/2022 | 2.10 | 2.62 |
| TWTR $41.5 Put Expiring 10/07/2022 | 1.33 | 1.62 |
| TWTR $42 Put Expiring 10/07/2022 | 2.33 | 2.93 |
| TWTR $42.5 Put Expiring 10/07/2022 | 1.59 | 1.95 |
| TWTR $43 Put Expiring 10/07/2022 | 2.56 | 3.24 |
| TWTR $43.5 Put Expiring 10/07/2022 | 1.86 | 2.30 |
| TWTR $44 Put Expiring 10/07/2022 | 2.78 | 3.55 |
| TWTR $44.5 Put Expiring 10/07/2022 | 2.11 | 2.65 |
| TWTR $45 Put Expiring 10/07/2022 | 2.99 | 3.83 |
| TWTR $45.5 Put Expiring 10/07/2022 | 2.36 | 2.99 |
| TWTR $46 Put Expiring 10/07/2022 | 3.18 | 4.11 |
| TWTR $46.5 Put Expiring 10/07/2022 | 2.58 | 3.30 |
| TWTR $47 Put Expiring 10/07/2022 | 3.36 | 4.36 |

**Exhibit 7-SUPP**
**Twitter, Inc. (Elon Musk)**
**Maximum Call Deflation / Put Inflation in Options[1,2] Over the Class Period**

| Option Description | Maximum Call Deflation / Put Inflation | |
|---|---|---|
| | Under Rule 10b-5(b) | Under Rule 10b-5(a) and (c) |
| (1) | (2) | (3) |
| TWTR $47.5 Put Expiring 10/07/2022 | $ 2.79 | $ 3.60 |
| TWTR $48 Put Expiring 10/07/2022 | 3.51 | 4.59 |
| TWTR $50 Put Expiring 10/07/2022 | 3.78 | 4.99 |
| TWTR $51 Put Expiring 10/07/2022 | 3.89 | 5.16 |
| TWTR $20 Put Expiring 10/14/2022 | 0.00 | 0.00 |
| TWTR $25 Put Expiring 10/14/2022 | 0.04 | 0.04 |
| TWTR $29 Put Expiring 10/14/2022 | 0.19 | 0.22 |
| TWTR $30 Put Expiring 10/14/2022 | 0.27 | 0.31 |
| TWTR $31 Put Expiring 10/14/2022 | 0.36 | 0.42 |
| TWTR $32 Put Expiring 10/14/2022 | 0.46 | 0.55 |
| TWTR $33 Put Expiring 10/14/2022 | 0.59 | 0.71 |
| TWTR $34 Put Expiring 10/14/2022 | 0.74 | 0.89 |
| TWTR $35 Put Expiring 10/14/2022 | 0.90 | 1.09 |
| TWTR $35.5 Put Expiring 10/14/2022 | 0.33 | 0.39 |
| TWTR $36 Put Expiring 10/14/2022 | 1.07 | 1.31 |
| TWTR $36.5 Put Expiring 10/14/2022 | 0.45 | 0.53 |
| TWTR $37 Put Expiring 10/14/2022 | 1.26 | 1.55 |
| TWTR $37.5 Put Expiring 10/14/2022 | 0.58 | 0.70 |
| TWTR $38 Put Expiring 10/14/2022 | 1.45 | 1.80 |
| TWTR $38.5 Put Expiring 10/14/2022 | 0.74 | 0.90 |
| TWTR $39 Put Expiring 10/14/2022 | 1.65 | 2.06 |
| TWTR $39.5 Put Expiring 10/14/2022 | 0.92 | 1.12 |
| TWTR $40 Put Expiring 10/14/2022 | 1.86 | 2.33 |
| TWTR $40.5 Put Expiring 10/14/2022 | 1.11 | 1.37 |
| TWTR $41 Put Expiring 10/14/2022 | 2.08 | 2.61 |
| TWTR $41.5 Put Expiring 10/14/2022 | 1.32 | 1.63 |
| TWTR $42 Put Expiring 10/14/2022 | 2.29 | 2.90 |
| TWTR $42.5 Put Expiring 10/14/2022 | 1.53 | 1.91 |
| TWTR $43 Put Expiring 10/14/2022 | 2.51 | 3.19 |
| TWTR $43.5 Put Expiring 10/14/2022 | 1.74 | 2.19 |
| TWTR $44 Put Expiring 10/14/2022 | 2.71 | 3.46 |
| TWTR $44.5 Put Expiring 10/14/2022 | 1.94 | 2.47 |
| TWTR $45 Put Expiring 10/14/2022 | 2.90 | 3.73 |
| TWTR $45.5 Put Expiring 10/14/2022 | 2.15 | 2.75 |
| TWTR $46 Put Expiring 10/14/2022 | 3.08 | 3.99 |
| TWTR $46.5 Put Expiring 10/14/2022 | 2.34 | 3.01 |
| TWTR $47 Put Expiring 10/14/2022 | 3.25 | 4.22 |
| TWTR $48 Put Expiring 10/14/2022 | 3.40 | 4.45 |
| TWTR $50 Put Expiring 10/14/2022 | 3.58 | 4.72 |
| TWTR $15 Put Expiring 10/21/2022 | 0.02 | 0.02 |
| TWTR $16 Put Expiring 10/21/2022 | 0.03 | 0.03 |

**Exhibit 7-SUPP**
**Twitter, Inc. (Elon Musk)**
**Maximum Call Deflation / Put Inflation in Options[1,2] Over the Class Period**

| Option Description | Maximum Call Deflation / Put Inflation | |
| --- | --- | --- |
| | Under Rule 10b-5(b) | Under Rule 10b-5(a) and (c) |
| (1) | (2) | (3) |
| TWTR $17 Put Expiring 10/21/2022 | $  0.05 | $   0.06 |
| TWTR $18 Put Expiring 10/21/2022 | 0.08 | 0.09 |
| TWTR $19 Put Expiring 10/21/2022 | 0.12 | 0.13 |
| TWTR $20 Put Expiring 10/21/2022 | 0.37 | 0.37 |
| TWTR $21 Put Expiring 10/21/2022 | 0.46 | 0.46 |
| TWTR $22 Put Expiring 10/21/2022 | 0.56 | 0.56 |
| TWTR $23 Put Expiring 10/21/2022 | 0.67 | 0.70 |
| TWTR $24 Put Expiring 10/21/2022 | 0.79 | 0.87 |
| TWTR $25 Put Expiring 10/21/2022 | 0.92 | 1.06 |
| TWTR $26 Put Expiring 10/21/2022 | 1.07 | 1.26 |
| TWTR $27 Put Expiring 10/21/2022 | 1.25 | 1.49 |
| TWTR $28 Put Expiring 10/21/2022 | 1.45 | 1.73 |
| TWTR $29 Put Expiring 10/21/2022 | 1.65 | 1.98 |
| TWTR $30 Put Expiring 10/21/2022 | 1.86 | 2.25 |
| TWTR $31 Put Expiring 10/21/2022 | 2.08 | 2.53 |
| TWTR $32 Put Expiring 10/21/2022 | 2.31 | 2.82 |
| TWTR $33 Put Expiring 10/21/2022 | 2.53 | 3.11 |
| TWTR $34 Put Expiring 10/21/2022 | 2.76 | 3.41 |
| TWTR $35 Put Expiring 10/21/2022 | 2.99 | 3.71 |
| TWTR $35.5 Put Expiring 10/21/2022 | 0.47 | 0.58 |
| TWTR $36 Put Expiring 10/21/2022 | 3.22 | 4.01 |
| TWTR $36.5 Put Expiring 10/21/2022 | 0.59 | 0.73 |
| TWTR $37 Put Expiring 10/21/2022 | 3.45 | 4.30 |
| TWTR $37.5 Put Expiring 10/21/2022 | 0.72 | 0.89 |
| TWTR $38 Put Expiring 10/21/2022 | 3.67 | 4.60 |
| TWTR $38.5 Put Expiring 10/21/2022 | 0.86 | 1.08 |
| TWTR $39 Put Expiring 10/21/2022 | 3.89 | 4.89 |
| TWTR $39.5 Put Expiring 10/21/2022 | 1.03 | 1.27 |
| TWTR $40 Put Expiring 10/21/2022 | 4.11 | 5.18 |
| TWTR $40.5 Put Expiring 10/21/2022 | 1.21 | 1.51 |
| TWTR $41 Put Expiring 10/21/2022 | 4.31 | 5.47 |
| TWTR $41.5 Put Expiring 10/21/2022 | 1.40 | 1.76 |
| TWTR $42 Put Expiring 10/21/2022 | 4.52 | 5.74 |
| TWTR $42.5 Put Expiring 10/21/2022 | 1.60 | 2.01 |
| TWTR $43 Put Expiring 10/21/2022 | 4.71 | 6.01 |
| TWTR $43.5 Put Expiring 10/21/2022 | 1.79 | 2.27 |
| TWTR $44 Put Expiring 10/21/2022 | 4.90 | 6.27 |
| TWTR $44.5 Put Expiring 10/21/2022 | 1.98 | 2.53 |
| TWTR $45 Put Expiring 10/21/2022 | 5.08 | 6.52 |
| TWTR $45.5 Put Expiring 10/21/2022 | 2.16 | 2.78 |
| TWTR $46 Put Expiring 10/21/2022 | 5.25 | 6.76 |

**Exhibit 7-SUPP**
**Twitter, Inc. (Elon Musk)**
**Maximum Call Deflation / Put Inflation in Options[1,2] Over the Class Period**

| | Maximum Call Deflation / Put Inflation | |
| | Under Rule | Under Rule |
| Option Description | 10b-5(b) | 10b-5(a) and (c) |
| (1) | (2) | (3) |
| --- | --- | --- |
| TWTR $46.5 Put Expiring 10/21/2022 | $ 2.34 | $ 3.02 |
| TWTR $47 Put Expiring 10/21/2022 | 5.42 | 6.99 |
| TWTR $48 Put Expiring 10/21/2022 | 5.57 | 7.22 |
| TWTR $49 Put Expiring 10/21/2022 | 5.72 | 7.43 |
| TWTR $50 Put Expiring 10/21/2022 | 5.86 | 7.63 |
| TWTR $52 Put Expiring 10/21/2022 | 3.09 | 4.10 |
| TWTR $52.5 Put Expiring 10/21/2022 | 6.19 | 8.10 |
| TWTR $20 Put Expiring 10/28/2022 | 0.00 | 0.00 |
| TWTR $25 Put Expiring 10/28/2022 | 0.02 | 0.02 |
| TWTR $30 Put Expiring 10/28/2022 | 0.13 | 0.16 |
| TWTR $31 Put Expiring 10/28/2022 | 0.18 | 0.22 |
| TWTR $32 Put Expiring 10/28/2022 | 0.24 | 0.29 |
| TWTR $33 Put Expiring 10/28/2022 | 0.31 | 0.38 |
| TWTR $34 Put Expiring 10/28/2022 | 0.40 | 0.49 |
| TWTR $35 Put Expiring 10/28/2022 | 0.50 | 0.61 |
| TWTR $36 Put Expiring 10/28/2022 | 0.61 | 0.75 |
| TWTR $37 Put Expiring 10/28/2022 | 0.73 | 0.91 |
| TWTR $38 Put Expiring 10/28/2022 | 0.85 | 1.07 |
| TWTR $39 Put Expiring 10/28/2022 | 1.00 | 1.25 |
| TWTR $40 Put Expiring 10/28/2022 | 1.16 | 1.45 |
| TWTR $41 Put Expiring 10/28/2022 | 1.33 | 1.68 |
| TWTR $42 Put Expiring 10/28/2022 | 1.50 | 1.91 |
| TWTR $43 Put Expiring 10/28/2022 | 1.68 | 2.14 |
| TWTR $44 Put Expiring 10/28/2022 | 1.85 | 2.37 |
| TWTR $45 Put Expiring 10/28/2022 | 2.02 | 2.60 |
| TWTR $46 Put Expiring 10/28/2022 | 2.18 | 2.83 |
| TWTR $48 Put Expiring 10/28/2022 | 2.49 | 3.25 |
| TWTR $49 Put Expiring 10/28/2022 | 2.63 | 3.44 |
| TWTR $50 Put Expiring 10/28/2022 | 2.75 | 3.63 |
| TWTR $52 Put Expiring 10/28/2022 | 2.98 | 3.95 |
| TWTR $55 Put Expiring 10/28/2022 | 3.24 | 4.33 |
| TWTR $20 Put Expiring 11/04/2022 | 0.00 | 0.00 |
| TWTR $25 Put Expiring 11/04/2022 | 0.03 | 0.03 |
| TWTR $30 Put Expiring 11/04/2022 | 0.17 | 0.21 |
| TWTR $32 Put Expiring 11/04/2022 | 0.30 | 0.36 |
| TWTR $33 Put Expiring 11/04/2022 | 0.37 | 0.46 |
| TWTR $34 Put Expiring 11/04/2022 | 0.46 | 0.57 |
| TWTR $37 Put Expiring 11/04/2022 | 0.78 | 0.98 |
| TWTR $38 Put Expiring 11/04/2022 | 0.90 | 1.14 |
| TWTR $40 Put Expiring 11/04/2022 | 1.16 | 1.48 |
| TWTR $41 Put Expiring 11/04/2022 | 1.32 | 1.67 |

**Exhibit 7-SUPP**
**Twitter, Inc. (Elon Musk)**
**Maximum Call Deflation / Put Inflation in Options[1,2] Over the Class Period**

| | Maximum Call Deflation / Put Inflation | |
| Option Description | Under Rule 10b-5(b) | Under Rule 10b-5(a) and (c) |
|---|---|---|
| (1) | (2) | (3) |
| TWTR $42 Put Expiring 11/04/2022 | $ 1.47 | $ 1.88 |
| TWTR $43 Put Expiring 11/04/2022 | 1.63 | 2.09 |
| TWTR $44 Put Expiring 11/04/2022 | 1.78 | 2.30 |
| TWTR $45 Put Expiring 11/04/2022 | 1.94 | 2.51 |
| TWTR $50 Put Expiring 11/04/2022 | 2.61 | 3.44 |
| TWTR $55 Put Expiring 11/04/2022 | 2.98 | 3.98 |
| TWTR $33 Put Expiring 11/11/2022 | 0.26 | 0.33 |
| TWTR $35 Put Expiring 11/11/2022 | 0.42 | 0.52 |
| TWTR $37 Put Expiring 11/11/2022 | 0.61 | 0.77 |
| TWTR $38 Put Expiring 11/11/2022 | 0.72 | 0.91 |
| TWTR $41 Put Expiring 11/11/2022 | 1.09 | 1.39 |
| TWTR $44 Put Expiring 11/11/2022 | 1.48 | 1.92 |
| TWTR $15 Put Expiring 11/18/2022 | 0.00 | 0.00 |
| TWTR $16 Put Expiring 11/18/2022 | 0.00 | 0.00 |
| TWTR $17 Put Expiring 11/18/2022 | 0.01 | 0.01 |
| TWTR $18 Put Expiring 11/18/2022 | 0.01 | 0.01 |
| TWTR $19 Put Expiring 11/18/2022 | 0.02 | 0.02 |
| TWTR $20 Put Expiring 11/18/2022 | 0.02 | 0.03 |
| TWTR $21 Put Expiring 11/18/2022 | 0.04 | 0.04 |
| TWTR $22 Put Expiring 11/18/2022 | 0.06 | 0.07 |
| TWTR $23 Put Expiring 11/18/2022 | 0.08 | 0.10 |
| TWTR $24 Put Expiring 11/18/2022 | 0.11 | 0.13 |
| TWTR $25 Put Expiring 11/18/2022 | 0.15 | 0.18 |
| TWTR $26 Put Expiring 11/18/2022 | 0.20 | 0.24 |
| TWTR $27 Put Expiring 11/18/2022 | 0.26 | 0.32 |
| TWTR $28 Put Expiring 11/18/2022 | 0.33 | 0.40 |
| TWTR $29 Put Expiring 11/18/2022 | 0.41 | 0.51 |
| TWTR $30 Put Expiring 11/18/2022 | 0.51 | 0.62 |
| TWTR $31 Put Expiring 11/18/2022 | 0.61 | 0.75 |
| TWTR $32 Put Expiring 11/18/2022 | 0.73 | 0.89 |
| TWTR $33 Put Expiring 11/18/2022 | 0.86 | 1.05 |
| TWTR $34 Put Expiring 11/18/2022 | 1.00 | 1.23 |
| TWTR $35 Put Expiring 11/18/2022 | 1.14 | 1.41 |
| TWTR $36 Put Expiring 11/18/2022 | 1.30 | 1.61 |
| TWTR $37 Put Expiring 11/18/2022 | 1.46 | 1.82 |
| TWTR $38 Put Expiring 11/18/2022 | 1.62 | 2.03 |
| TWTR $39 Put Expiring 11/18/2022 | 1.81 | 2.25 |
| TWTR $40 Put Expiring 11/18/2022 | 2.01 | 2.51 |
| TWTR $41 Put Expiring 11/18/2022 | 2.22 | 2.78 |
| TWTR $42 Put Expiring 11/18/2022 | 2.42 | 3.05 |
| TWTR $43 Put Expiring 11/18/2022 | 2.62 | 3.31 |

**Exhibit 7-SUPP**
**Twitter, Inc. (Elon Musk)**
**Maximum Call Deflation / Put Inflation in Options[1,2] Over the Class Period**

| | Maximum Call Deflation / Put Inflation | |
| Option Description | Under Rule 10b-5(b) | Under Rule 10b-5(a) and (c) |
| (1) | (2) | (3) |
| TWTR $44 Put Expiring 11/18/2022 | $ 2.81 | $ 3.58 |
| TWTR $45 Put Expiring 11/18/2022 | 3.01 | 3.84 |
| TWTR $46 Put Expiring 11/18/2022 | 3.19 | 4.09 |
| TWTR $47 Put Expiring 11/18/2022 | 3.37 | 4.34 |
| TWTR $48 Put Expiring 11/18/2022 | 3.54 | 4.58 |
| TWTR $49 Put Expiring 11/18/2022 | 3.70 | 4.81 |
| TWTR $50 Put Expiring 11/18/2022 | 3.86 | 5.02 |
| TWTR $52.5 Put Expiring 11/18/2022 | 3.52 | 4.68 |
| TWTR $55 Put Expiring 11/18/2022 | 4.49 | 5.94 |
| TWTR $60 Put Expiring 11/18/2022 | 4.92 | 6.58 |
| TWTR $15 Put Expiring 12/16/2022 | 0.07 | 0.08 |
| TWTR $16 Put Expiring 12/16/2022 | 0.10 | 0.11 |
| TWTR $17 Put Expiring 12/16/2022 | 0.14 | 0.16 |
| TWTR $18 Put Expiring 12/16/2022 | 0.19 | 0.22 |
| TWTR $19 Put Expiring 12/16/2022 | 0.26 | 0.30 |
| TWTR $20 Put Expiring 12/16/2022 | 0.52 | 0.57 |
| TWTR $21 Put Expiring 12/16/2022 | 0.42 | 0.49 |
| TWTR $22 Put Expiring 12/16/2022 | 0.51 | 0.61 |
| TWTR $23 Put Expiring 12/16/2022 | 0.62 | 0.75 |
| TWTR $24 Put Expiring 12/16/2022 | 0.74 | 0.90 |
| TWTR $25 Put Expiring 12/16/2022 | 1.13 | 1.38 |
| TWTR $26 Put Expiring 12/16/2022 | 1.01 | 1.23 |
| TWTR $27 Put Expiring 12/16/2022 | 1.16 | 1.42 |
| TWTR $28 Put Expiring 12/16/2022 | 1.32 | 1.62 |
| TWTR $29 Put Expiring 12/16/2022 | 1.48 | 1.82 |
| TWTR $30 Put Expiring 12/16/2022 | 1.98 | 2.45 |
| TWTR $31 Put Expiring 12/16/2022 | 1.82 | 2.26 |
| TWTR $32 Put Expiring 12/16/2022 | 1.99 | 2.48 |
| TWTR $33 Put Expiring 12/16/2022 | 2.53 | 3.17 |
| TWTR $34 Put Expiring 12/16/2022 | 2.72 | 3.41 |
| TWTR $35 Put Expiring 12/16/2022 | 2.90 | 3.65 |
| TWTR $36 Put Expiring 12/16/2022 | 3.08 | 3.89 |
| TWTR $37 Put Expiring 12/16/2022 | 3.26 | 4.13 |
| TWTR $38 Put Expiring 12/16/2022 | 3.44 | 4.37 |
| TWTR $39 Put Expiring 12/16/2022 | 3.62 | 4.61 |
| TWTR $40 Put Expiring 12/16/2022 | 3.79 | 4.84 |
| TWTR $41 Put Expiring 12/16/2022 | 3.96 | 5.07 |
| TWTR $42 Put Expiring 12/16/2022 | 4.12 | 5.29 |
| TWTR $43 Put Expiring 12/16/2022 | 4.28 | 5.51 |
| TWTR $44 Put Expiring 12/16/2022 | 4.44 | 5.72 |
| TWTR $45 Put Expiring 12/16/2022 | 4.59 | 5.93 |

**Exhibit 7-SUPP**
**Twitter, Inc. (Elon Musk)**
**Maximum Call Deflation / Put Inflation in Options[1,2] Over the Class Period**

| Option Description | Maximum Call Deflation / Put Inflation | |
| --- | --- | --- |
| | Under Rule 10b-5(b) | Under Rule 10b-5(a) and (c) |
| (1) | (2) | (3) |
| TWTR $46 Put Expiring 12/16/2022 | $ 4.74 | $ 6.13 |
| TWTR $47 Put Expiring 12/16/2022 | 4.88 | 6.32 |
| TWTR $48 Put Expiring 12/16/2022 | 5.01 | 6.52 |
| TWTR $49 Put Expiring 12/16/2022 | 5.15 | 6.70 |
| TWTR $50 Put Expiring 12/16/2022 | 5.27 | 6.88 |
| TWTR $52.5 Put Expiring 12/16/2022 | 5.57 | 7.30 |
| TWTR $55 Put Expiring 12/16/2022 | 5.84 | 7.68 |
| TWTR $57.5 Put Expiring 12/16/2022 | 6.08 | 8.03 |
| TWTR $60 Put Expiring 12/16/2022 | 6.30 | 8.34 |
| TWTR $15 Put Expiring 01/20/2023 | 0.11 | 0.12 |
| TWTR $16 Put Expiring 01/20/2023 | 0.15 | 0.17 |
| TWTR $17 Put Expiring 01/20/2023 | 0.20 | 0.24 |
| TWTR $18 Put Expiring 01/20/2023 | 0.26 | 0.31 |
| TWTR $19 Put Expiring 01/20/2023 | 0.33 | 0.40 |
| TWTR $20 Put Expiring 01/20/2023 | 0.60 | 0.70 |
| TWTR $21 Put Expiring 01/20/2023 | 0.51 | 0.61 |
| TWTR $22 Put Expiring 01/20/2023 | 0.61 | 0.74 |
| TWTR $23 Put Expiring 01/20/2023 | 0.94 | 1.15 |
| TWTR $24 Put Expiring 01/20/2023 | 0.84 | 1.03 |
| TWTR $25 Put Expiring 01/20/2023 | 1.22 | 1.50 |
| TWTR $26 Put Expiring 01/20/2023 | 1.10 | 1.36 |
| TWTR $27 Put Expiring 01/20/2023 | 1.24 | 1.54 |
| TWTR $28 Put Expiring 01/20/2023 | 1.68 | 2.09 |
| TWTR $29 Put Expiring 01/20/2023 | 1.54 | 1.92 |
| TWTR $30 Put Expiring 01/20/2023 | 2.01 | 2.51 |
| TWTR $31 Put Expiring 01/20/2023 | 1.85 | 2.32 |
| TWTR $32 Put Expiring 01/20/2023 | 2.01 | 2.53 |
| TWTR $33 Put Expiring 01/20/2023 | 2.51 | 3.16 |
| TWTR $35 Put Expiring 01/20/2023 | 2.84 | 3.60 |
| TWTR $37 Put Expiring 01/20/2023 | 3.17 | 4.04 |
| TWTR $40 Put Expiring 01/20/2023 | 3.64 | 4.67 |
| TWTR $42 Put Expiring 01/20/2023 | 3.94 | 5.08 |
| TWTR $45 Put Expiring 01/20/2023 | 4.37 | 5.66 |
| TWTR $47 Put Expiring 01/20/2023 | 4.63 | 6.02 |
| TWTR $50 Put Expiring 01/20/2023 | 5.00 | 6.53 |
| TWTR $52.5 Put Expiring 01/20/2023 | 5.28 | 6.92 |
| TWTR $55 Put Expiring 01/20/2023 | 5.54 | 7.29 |
| TWTR $57.5 Put Expiring 01/20/2023 | 5.78 | 7.62 |
| TWTR $60 Put Expiring 01/20/2023 | 5.99 | 7.92 |
| TWTR $62.5 Put Expiring 01/20/2023 | 6.18 | 8.20 |
| TWTR $65 Put Expiring 01/20/2023 | 6.36 | 8.46 |

**Exhibit 7-SUPP**
**Twitter, Inc. (Elon Musk)**
**Maximum Call Deflation / Put Inflation in Options[1,2] Over the Class Period**

| | Maximum Call Deflation / Put Inflation | |
| Option Description | Under Rule 10b-5(b) | Under Rule 10b-5(a) and (c) |
| (1) | (2) | (3) |
|---|---|---|
| TWTR $67.5 Put Expiring 01/20/2023 | $ 6.52 | $ 8.69 |
| TWTR $70 Put Expiring 01/20/2023 | 6.66 | 8.90 |
| TWTR $75 Put Expiring 01/20/2023 | 6.91 | 9.26 |
| TWTR $80 Put Expiring 01/20/2023 | 7.11 | 9.55 |
| TWTR $90 Put Expiring 01/20/2023 | 7.40 | 9.99 |
| TWTR $110 Put Expiring 01/20/2023 | 7.73 | 10.48 |
| TWTR $15 Put Expiring 02/17/2023 | 0.03 | 0.03 |
| TWTR $20 Put Expiring 02/17/2023 | 0.14 | 0.17 |
| TWTR $21 Put Expiring 02/17/2023 | 0.17 | 0.22 |
| TWTR $23 Put Expiring 02/17/2023 | 0.27 | 0.34 |
| TWTR $25 Put Expiring 02/17/2023 | 0.38 | 0.49 |
| TWTR $26 Put Expiring 02/17/2023 | 0.45 | 0.57 |
| TWTR $27 Put Expiring 02/17/2023 | 0.52 | 0.66 |
| TWTR $28 Put Expiring 02/17/2023 | 0.60 | 0.76 |
| TWTR $30 Put Expiring 02/17/2023 | 0.76 | 0.98 |
| TWTR $31 Put Expiring 02/17/2023 | 0.85 | 1.09 |
| TWTR $32 Put Expiring 02/17/2023 | 0.94 | 1.21 |
| TWTR $34 Put Expiring 02/17/2023 | 1.13 | 1.46 |
| TWTR $35 Put Expiring 02/17/2023 | 1.22 | 1.58 |
| TWTR $36 Put Expiring 02/17/2023 | 1.32 | 1.71 |
| TWTR $37 Put Expiring 02/17/2023 | 1.42 | 1.84 |
| TWTR $38 Put Expiring 02/17/2023 | 1.52 | 1.98 |
| TWTR $39 Put Expiring 02/17/2023 | 1.62 | 2.11 |
| TWTR $40 Put Expiring 02/17/2023 | 1.72 | 2.25 |
| TWTR $41 Put Expiring 02/17/2023 | 1.82 | 2.39 |
| TWTR $42 Put Expiring 02/17/2023 | 1.92 | 2.52 |
| TWTR $44 Put Expiring 02/17/2023 | 2.12 | 2.79 |
| TWTR $45 Put Expiring 02/17/2023 | 2.22 | 2.92 |
| TWTR $46 Put Expiring 02/17/2023 | 2.31 | 3.05 |
| TWTR $50 Put Expiring 02/17/2023 | 2.66 | 3.53 |
| TWTR $15 Put Expiring 03/17/2023 | 0.04 | 0.05 |
| TWTR $19 Put Expiring 03/17/2023 | 0.13 | 0.17 |
| TWTR $20 Put Expiring 03/17/2023 | 0.23 | 0.28 |
| TWTR $21 Put Expiring 03/17/2023 | 0.41 | 0.51 |
| TWTR $22 Put Expiring 03/17/2023 | 0.49 | 0.61 |
| TWTR $23 Put Expiring 03/17/2023 | 0.58 | 0.72 |
| TWTR $24 Put Expiring 03/17/2023 | 0.67 | 0.83 |
| TWTR $25 Put Expiring 03/17/2023 | 0.77 | 0.96 |
| TWTR $26 Put Expiring 03/17/2023 | 0.87 | 1.09 |
| TWTR $27 Put Expiring 03/17/2023 | 0.98 | 1.23 |
| TWTR $28 Put Expiring 03/17/2023 | 1.10 | 1.38 |

**Exhibit 7-SUPP**
**Twitter, Inc. (Elon Musk)**
**Maximum Call Deflation / Put Inflation in Options[1,2] Over the Class Period**

| | Maximum Call Deflation / Put Inflation | |
| Option Description | Under Rule 10b-5(b) | Under Rule 10b-5(a) and (c) |
| --- | --- | --- |
| (1) | (2) | (3) |
| TWTR $29 Put Expiring 03/17/2023 | $ 1.21 | $ 1.53 |
| TWTR $30 Put Expiring 03/17/2023 | 1.33 | 1.69 |
| TWTR $31 Put Expiring 03/17/2023 | 1.46 | 1.85 |
| TWTR $34 Put Expiring 03/17/2023 | 1.84 | 2.35 |
| TWTR $35 Put Expiring 03/17/2023 | 1.97 | 2.52 |
| TWTR $36 Put Expiring 03/17/2023 | 2.09 | 2.69 |
| TWTR $37 Put Expiring 03/17/2023 | 2.22 | 2.86 |
| TWTR $38 Put Expiring 03/17/2023 | 2.35 | 3.03 |
| TWTR $39 Put Expiring 03/17/2023 | 2.48 | 3.20 |
| TWTR $40 Put Expiring 03/17/2023 | 2.60 | 3.37 |
| TWTR $41 Put Expiring 03/17/2023 | 2.73 | 3.53 |
| TWTR $42 Put Expiring 03/17/2023 | 2.85 | 3.70 |
| TWTR $43 Put Expiring 03/17/2023 | 2.39 | 3.09 |
| TWTR $44 Put Expiring 03/17/2023 | 2.53 | 3.27 |
| TWTR $45 Put Expiring 03/17/2023 | 3.21 | 4.18 |
| TWTR $46 Put Expiring 03/17/2023 | 2.80 | 3.64 |
| TWTR $47 Put Expiring 03/17/2023 | 2.93 | 3.82 |
| TWTR $48 Put Expiring 03/17/2023 | 3.06 | 3.99 |
| TWTR $49 Put Expiring 03/17/2023 | 3.18 | 4.16 |
| TWTR $50 Put Expiring 03/17/2023 | 3.75 | 4.92 |
| TWTR $52.5 Put Expiring 03/17/2023 | 2.85 | 3.79 |
| TWTR $55 Put Expiring 03/17/2023 | 4.23 | 5.58 |
| TWTR $60 Put Expiring 03/17/2023 | 3.79 | 5.06 |
| TWTR $65 Put Expiring 03/17/2023 | 3.60 | 4.84 |
| TWTR $15 Put Expiring 06/16/2023 | 0.26 | 0.32 |
| TWTR $18 Put Expiring 06/16/2023 | 0.47 | 0.59 |
| TWTR $20 Put Expiring 06/16/2023 | 0.82 | 1.02 |
| TWTR $23 Put Expiring 06/16/2023 | 0.95 | 1.19 |
| TWTR $25 Put Expiring 06/16/2023 | 1.39 | 1.76 |
| TWTR $28 Put Expiring 06/16/2023 | 1.76 | 2.24 |
| TWTR $30 Put Expiring 06/16/2023 | 2.01 | 2.56 |
| TWTR $33 Put Expiring 06/16/2023 | 2.38 | 3.05 |
| TWTR $35 Put Expiring 06/16/2023 | 2.62 | 3.38 |
| TWTR $38 Put Expiring 06/16/2023 | 2.98 | 3.85 |
| TWTR $40 Put Expiring 06/16/2023 | 3.21 | 4.16 |
| TWTR $42 Put Expiring 06/16/2023 | 3.43 | 4.46 |
| TWTR $45 Put Expiring 06/16/2023 | 3.75 | 4.90 |
| TWTR $47 Put Expiring 06/16/2023 | 3.96 | 5.17 |
| TWTR $50 Put Expiring 06/16/2023 | 4.25 | 5.57 |
| TWTR $52.5 Put Expiring 06/16/2023 | 4.47 | 5.88 |
| TWTR $55 Put Expiring 06/16/2023 | 4.69 | 6.17 |

**Exhibit 7-SUPP**
**Twitter, Inc. (Elon Musk)**
**Maximum Call Deflation / Put Inflation in Options[1,2] Over the Class Period**

| Option Description | Maximum Call Deflation / Put Inflation | |
|---|---|---|
| | Under Rule 10b-5(b) | Under Rule 10b-5(a) and (c) |
| (1) | (2) | (3) |
| TWTR $60 Put Expiring 06/16/2023 | $  5.07 | $  6.71 |
| TWTR $65 Put Expiring 06/16/2023 | 5.42 | 7.19 |
| TWTR $70 Put Expiring 06/16/2023 | 5.72 | 7.61 |
| TWTR $90 Put Expiring 06/16/2023 | 6.59 | 8.86 |
| TWTR $100 Put Expiring 06/16/2023 | 6.88 | 9.28 |
| TWTR $15 Put Expiring 01/19/2024 | 0.41 | 0.52 |
| TWTR $18 Put Expiring 01/19/2024 | 0.63 | 0.80 |
| TWTR $20 Put Expiring 01/19/2024 | 0.95 | 1.21 |
| TWTR $23 Put Expiring 01/19/2024 | 1.06 | 1.36 |
| TWTR $25 Put Expiring 01/19/2024 | 1.42 | 1.82 |
| TWTR $28 Put Expiring 01/19/2024 | 1.70 | 2.20 |
| TWTR $30 Put Expiring 01/19/2024 | 1.89 | 2.45 |
| TWTR $33 Put Expiring 01/19/2024 | 2.18 | 2.83 |
| TWTR $35 Put Expiring 01/19/2024 | 2.36 | 3.07 |
| TWTR $38 Put Expiring 01/19/2024 | 2.63 | 3.43 |
| TWTR $40 Put Expiring 01/19/2024 | 2.80 | 3.66 |
| TWTR $42 Put Expiring 01/19/2024 | 2.97 | 3.88 |
| TWTR $45 Put Expiring 01/19/2024 | 3.21 | 4.21 |
| TWTR $47 Put Expiring 01/19/2024 | 3.36 | 4.42 |
| TWTR $50 Put Expiring 01/19/2024 | 3.59 | 4.72 |
| TWTR $52.5 Put Expiring 01/19/2024 | 3.76 | 4.96 |
| TWTR $55 Put Expiring 01/19/2024 | 3.93 | 5.19 |
| TWTR $57.5 Put Expiring 01/19/2024 | 4.10 | 5.42 |
| TWTR $60 Put Expiring 01/19/2024 | 4.25 | 5.63 |
| TWTR $5 Put Expiring 01/17/2025 | 0.02 | 0.02 |
| TWTR $10 Put Expiring 01/17/2025 | 0.08 | 0.11 |
| TWTR $15 Put Expiring 01/17/2025 | 0.19 | 0.26 |
| TWTR $23 Put Expiring 01/17/2025 | 0.41 | 0.54 |
| TWTR $25 Put Expiring 01/17/2025 | 0.47 | 0.62 |
| TWTR $40 Put Expiring 01/17/2025 | 0.98 | 1.31 |
| TWTR $42 Put Expiring 01/17/2025 | 1.04 | 1.40 |
| TWTR $45 Put Expiring 01/17/2025 | 1.14 | 1.53 |
| TWTR $50 Put Expiring 01/17/2025 | 1.30 | 1.74 |

**Notes and Sources:**

Daily stock price and at-the-money implied volatility data obtained from FactSet Research Systems Inc. Options data obtained from iVolatility. Interest rate data obtained from the Federal Reserve website.

**Exhibit 7-SUPP**
**Twitter, Inc. (Elon Musk)**
**Maximum Call Deflation / Put Inflation in Options[1,2] Over the Class Period**

| Option Description | Maximum Call Deflation / Put Inflation | |
| --- | --- | --- |
| | Under Rule 10b-5(b) | Under Rule 10b-5(a) and (c) |
| (1) | (2) | (3) |

[1] The call options in this exhibit are those which had nonzero open interest on at least one day during the Class Period. The put options in this exhibit are those which had nonzero open interest prior to the October 4, 2022 corrective disclosure.

[2] For each day, call deflation/put inflation is calculated as the difference in Black-Scholes option prices using the actual and the but-for (deflation-adjusted) underlying stock price. Both calculations assume daily implied volatility to be the at-the-money implied volatility on that day.