Pampena v. Musk

NDCA Case No. 3:22-cv-05937

## Joint Exhibit List

| NO. | DATE | DESCRIPTION | BATES/SOURCE | OFFERED IN EVIDENCE | RECEIVED IN EVIDENCE | LIMITATIONS |
|---|---|---|---|---|---|---|
| 1 | 12/22/2015 | Elon Musk on DR1 | https://www.youtube.com/watch?v=hokOpy15IUQ | | | |
| 2 | 7/11/2018 | Tweet | n/a | | | |
| 3 | 2/1/2020 | Tweet | PLAINTIFFS-000038 | | | |
| 4 | 6/3/2021 | PWC PMK, Daniel Zwarn, Depo. Ex. 30 | MUSK-PAMPENA-0948584 | | | |
| 5 | | REMOVED | | | | |
| 6 | 12/31/2021 | PWC PMK, Daniel Zwarn, Depo. Ex. 35 | MUSK-PAMPENA-0947709 | | | |
| 7 | 12/31/2021 | Tesla Form 10-K | n/a | | | |
| 8 | 1/21/2022 | (Text Messages), Bret Taylor Depo. Ex. 100 | MUSK-PAMPENA-0021400 | | | |
| 9 | 1/21/2022 | (Tweet), Elon Musk Depo. Ex. 83 | n/a | | | |
| 10 | 1/31/2022 | (Text Messages) Jared Birchall Depo. Ex. 5 | MUSK-PAMPENA-0238993 | | | |
| 11 | 1/31/2022 | (Text Messages) Jared Birchall Depo. Ex. 8 | MUSK-PAMPENA-0239010 | | | |
| 12 | 1/31/2022 | (Email) Elon Musk Depo. Ex. 84 | MUSK-PAMPENA-0238983 | | | |
| 13 | 2/16/2022 | PWC PMK, Daniel Zwarn, Depo. Ex. 33 | MUSK-PAMPENA-0948199 | | | |
| 14 | 2/16/2022 | Twitter Form 10-K for 2021 | n/a | | | |
| 15 | 2/24/2022 | Offering Memorandum - Twitter Inc. | MUSK-PAMPENA-0002013 | | | |
| 16 | 3/14/2022 | (Schedule 13G) Elon Musk Depo. Ex. 89 | MUSK-PAMPENA-0359751 | | | |
| 17 | 3/16/2022 | (Email) Jared Birchall Depo. Ex. 7 | MUSK-PAMPENA-0239007 | | | |
| 18 | 3/25/2022 | (Email) Elon Musk Depo. Ex. 85 | MUSK-PAMPENA-0908467 | | | |
| 19 | 3/26/2022 | (Tweet) Jared Birchall Depo. Ex. 14 | MUSK-PAMPENA-0239028 | | | |
| 20 | 3/26/2022 | (Tweet) Elon Musk Depo. Ex. 86 | n/a | | | |
| 21 | 3/31/2022 | (Text Messages) Ned Segal Depo. Ex. 11 | MUSK-PAMPENA-0687358 | | | |
| 22 | 4/1/2022 | (Scenario Planning and Considerations) Elon Musk Depo. Ex. 153 | MUSK-PAMPENA-0239121 | | | |
| 23 | 4/1/2022 | (Platform manipulation and spam policy), Yoel Roth Depo. Ex. 2 | MUSK-PAMPENA-0686025 | | | |
| 24 | 4/1/2022 | (Email) Jared Birchall Depo. Ex. | MUSK-PAMPENA-0239016 | | | |
| 25 | 4/1/2022 | (Illustrative Sources & Uses and PF Capital Structure), Davis Depo. Ex. 197 | MUSK-PAMPENA-0758662 | | | |
| 26 | 4/1/2022 | Morgan Stanley ppt ("Situation Review") | MUSK-PAMPENA-0757395 | | | |
| 27 | 4/2/2022 | (Email) Jared Birchall Depo. Ex. 10 | MUSK-PAMPENA-0239017 | | | |
| 28 | 4/4/2022 | (Email) Elon Musk Depo. Ex. 88 | MUSK-PAMPENA-0024753 | | | |
| 29 | 4/4/2022 | Schedule 13D (Amendment No. 1 to Schedule 13G) | n/a | | | |
| 30 | 4/5/2022 | Tweet | PLAINITFFS-000054 | | | |

| NO. | DATE | DESCRIPTION | BATES/SOURCE | OFFERED IN EVIDENCE | RECEIVED IN EVIDENCE | LIMITATIONS |
|---|---|---|---|---|---|---|
| 31 | 4/7/2022 | (Text Messages) Elon Musk Depo. Ex. 91 | n/a | | | |
| 32 | 4/9/2022 | (Email) Jared Birchall Depo. Ex. 16 | MUSK-PAMPENA-0239030 | | | |
| 33 | 4/9/2022 | (Text Messages) Elon Musk Depo. Ex. 92 | n/a | | | |
| 34 | 4/9/2022 | (Tweet) Elon Musk Depo. Ex. 93 | PLAINITFFS-000055 | | | |
| 35 | 4/11/2022 | (Email) Kate Claassen Depo. Ex. 15 | MUSK-PAMPENA-0678055 | | | |
| 36 | 4/13/2022 | (Amendment No. 2 to Schedule 13D) Mike Ringler Depo. Ex. 36 | n/a | | | |
| 37 | 4/13/2022 | (Slack thread) Stacey Fix Conti Depo. Ex. 9 | MUSK-PAMPENA-0240128 | | | |
| 38 | 4/13/2022 | (Text Messages) Elon Musk Depo. Ex. 97 | n/a | | | |
| 39 | 4/14/2022 | Email - Fwd: Taking Twitter Private | MUSK-PAMPENA-0457992 | | | |
| 40 | 4/14/2022 | (Offer Letter) Elon Musk Depo. Ex. 95 | MUSK-PAMPENA-0018097 | | | |
| 41 | 4/14/2022 | Elon Musk talks Twitter, Tesla and how his brain works — live at TED2022 | https://www.youtube.com/watch?v=cdZZpaB2kDM | | | |
| 42 | 4/16/2022 | Tweet | PLAINTIFFS-000069 | | | |
| 43 | 4/17/2022 | (Email) Anthony Armstrong Depo. Ex. 11 | MUSK-PAMPENA-0676339 | | | |
| 44 | 4/18/2022 | (Email) Andrew Wyatt Earls Depo. Ex. 2 | MUSK-PAMPENA-0680449 | | | |
| 45 | 4/19/2022 | Email - Re: 1pm. | MUSK-PAMPENA-0107294 | | | |
| 46 | 4/19/2022 | Tweet | PLAINTIFFS-000070 | | | |
| 47 | 4/20/2022 | (Amendment No. 3 to Schedule 13D) Jack Dorsey Depo. Ex. 18 | PLAINTIFFS-000071 | | | |
| 48 | 4/20/2022 | (Proposal to Twitter Shareholders) Kate Claassen Depo. Ex. 34 | MUSK-PAMPENA-0678228 | | | |
| 49 | 4/21/2022 | (Tweet) Bret Taylor Depo. Ex. 101 | n/a | | | |
| 50 | 4/21/2022 | Tweet | MUSK-PAMPENA-0001800 | | | |
| 51 | 4/22/2022 | (Email) Elon Musk Depo. Ex. 152 | MUSK-PAMPENA-0239116 | | | |
| 52 | 4/22/2022 | (Email) Stefani Silverstein Depo. Ex. 18 | MUSK-PAMPENA-0689475 | | | |
| 53 | 4/23/2022 | Email - Musk Family Office Response | MUSK-PAMPENA-0574792 | | | |
| 54 | 4/24/2022 | (Email) Bret Taylor Depo. Ex. 17 | MUSK-PAMPENA-0688783 | | | |
| 55 | 4/24/2022 | Skadden Draft of the Merger Agreeement | MUSK-PAMPENA-0467855 | | | |
| 56 | 4/24/2022 | (Email) Jared Birchall Depo. Ex. 28 | MUSK-PAMPENA-0239125 | | | |
| 57 | 4/24/2022 | (Email) Mike Ringler Depo. Ex. 39 | MUSK-PAMPENA-0676494 | | | |
| 58 | 4/24/2022 | Email - FW: Letter and Merger Agreement | MUSK-PAMPENA-0467852 | | | |
| 59 | 4/24/2022 | (Email) Andrew Wyatt Earls Depo. Ex. 3 | MUSK-PAMPENA-0680450 | | | |
| 60 | 4/24/2022 | Email - Call Notes | MUSK-PAMPENA-0574788 | | | |
| 61 | 4/24/2022 | (Email) Stefani Silverstein Depo. Ex. 22 | MUSK-PAMPENA-0689490 | | | |

| NO. | DATE | DESCRIPTION | BATES/SOURCE | OFFERED IN EVIDENCE | RECEIVED IN EVIDENCE | LIMITATIONS |
|---|---|---|---|---|---|---|
| 62 | 4/25/2022 | (Twitter Form 8-K) Adam Badawi Depo. Ex. 219 | n/a | | | |
| 63 | 4/25/2022 | (Letter) Elon Musk  Depo. Ex. 157 | MUSK-PAMPENA-0361741 | | | |
| 64 | 4/25/2022 | (Letter) Jared Birchall Depo. Ex. 30 | MUSK-PAMPENA-0239145 | | | |
| 65 | 4/25/2022 | (Executed Merger Agreement) Mike Ringler Depo. Ex. 40 | MUSK-PAMPENA-0241568 | | | |
| 66 | 4/25/2022 | (Piper Sandler Company Report) Kenneth Lehn Depo. Ex. 239 | n/a | | | |
| 67 | 4/26/2022 | (Email) Anthony Armstrong Depo. Ex. 18 | MUSK-PAMPENA-0676496 | | | |
| 68 | 4/26/2022 | (Email) Rick Polhemus Depo. Ex. 39 | MUSK-PAMPENA-0685505 | | | |
| 69 | 4/28/2022 | Tweet | n/a | | | |
| 70 | 4/29/2022 | Email re Project X - Work Documents and Detail | MUSK-PAMPENA-0017853 | | | |
| 71 | 4/29/2022 | Press Release "Elon Musk to Acquire Twitter" | PLAINTIFFS-000209 | | | |
| 72 | 5/1/2022 | (Email) Kate Claassen Depo. Ex. 30 | MUSK-PAMPENA-0678186 | | | |
| 73 | 5/4/2022 | Amendment No. 6 to Schedule 13D | MUSK-PAMPENA-0111351 | | | |
| 74 | 5/4/2022 | Email - Re: Introduction: Alex <> Doug | MUSK-PAMPENA-1011520 | | | |
| 75 | 5/5/2022 | (Bond Angle) Kenneth Lehn Depo. Ex. 242 | n/a | | | |
| 76 | 5/5/2022 | (Email) Jared Birchall Depo. Ex. 34 | MUSK-PAMPENA-0239256 | | | |
| 77 | 5/6/2022 | (Text Messages) Elon Musk Depo. Ex. 159 | n/a | | | |
| 78 | 5/6/2022 | (Email) Email from Armstrong Depo. Ex. 24 | MUSK-PAMPENA-0871663 | | | |
| 79 | 5/6/2022 | (Email) Jared Birchall Depo. Ex. 35 | MUSK-PAMPENA-0239262 | | | |
| 80 | 5/6/2022 | Ned Segal Depo. Ex. 36 | MUSK-PAMPENA-0687703 | | | |
| 81 | 5/6/2022 | Email - FW: Potential discussion topics | MUSK-PAMPENA-0241676 | | | |
| 82 | 5/6/2022 | Ned Segal Depo. Ex. 34 | MUSK-PAMPENA-0687695 | | | |
| 83 | 5/7/2022 | Kate Claassen (Email), Depo. Ex. 28 | MUSK-PAMPENA-0678171 | | | |
| 84 | 5/7/2022 | Email - Summary of Meeting (Privileged & Confidential) | MUSK-PAMPENA-0588947 | | | |
| 85 | 5/9/2022 | (Email) Elon Musk Depo. Ex. 161 | MUSK-PAMPENA-0021789 | | | |
| 86 | 5/9/2022 | (Tweet) Kenneth Lehn Depo. Ex. 240 | n/a | | | |
| 87 | 5/10/2022 | (Email) Elon Musk Depo. Ex. 160 | MUSK-PAMPENA-0020045 | | | |
| 88 | 5/10/2022 | (Email) Kate Claassen Depo. Ex. 29 | MUSK-PAMPENA-0678175 | | | |
| 89 | 5/10/2022 | (Email) Stacey Fix Conti Depo. Ex. 7 | MUSK-PAMPENA-0479835 | | | |
| 90 | 5/10/2022 | Stacey Fix Conti Depo. Ex. 3 | MUSK-PAMPENA-0240120 | | | |
| 91 | 5/10/2022 | Yoel Roth Depo. Ex. 3 | MUSK-PAMPENA-0068033 | | | |
| 92 | 5/10/2022 | Email | MUSK-PAMPENA-1009007 | | | |
| 93 | 5/11/2022 | (Email) Stefani Silverstein Depo. Ex. 27 | MUSK-PAMPENA-0689551 | | | |
| 94 | 5/12/2022 | (Email) Stacey Fix Conti Depo. Ex. 6 | MUSK-PAMPENA-0456853 | | | |
| 95 | 5/12/2022 | (Email) Stefani Silverstein Depo. Ex. 29 | MUSK-PAMPENA-0689575 | | | |

| NO. | DATE | DESCRIPTION | BATES/SOURCE | OFFERED IN EVIDENCE | RECEIVED IN EVIDENCE | LIMITATIONS |
|---|---|---|---|---|---|---|
| 96 | 5/13/2022 | Truist Securities PMK, Jeffrey Utz, Depo. Ex. 111 | MUSK-PAMPENA-0032213 | | | |
| 97 | 5/13/2022 | Tweet) Elon Musk Depo. Ex. 162 | PLAINTIFFS-000214 | | | |
| 98 | 5/13/2022 | (Tweet) Elon Musk Depo. Ex. 163 | MUSK-PAMPENA-0682813 | | | |
| 99 | 5/13/2022 | (Email) Elon Musk Depo. Ex. 164 | MUSK-PAMPENA-0020524 | | | |
| 100 | 5/13/2022 | (Tweet) Elon Musk Depo. Ex. 165 | PLAINTIFFS-000216 | | | |
| 101 | 5/13/2022 | (Email) Jared Birchall Depo. Ex. 39 | MUSK-PAMPENA-0239305 | | | |
| 102 | 5/13/2022 | (Email) Jared Birchall Depo. Ex. 46 | MUSK-PAMPENA-0239374 | | | |
| 103 | 5/13/2022 | (Tesla Company Report) Wedbush PMK, Leslie Lippai Depo. Ex. 69 | n/a | | | |
| 104 | 5/13/2022 | Martin Korman, Depo. Ex. 8 | MUSK-PAMPENA-0241679 | | | |
| 105 | 5/13/2022 | (Email) Stacey Fix Conti Depo. Ex. 8 | MUSK-PAMPENA-0240126 | | | |
| 106 | 5/13/2022 | Levine Article - Matt Levine's Money Stuff: Elon Musk Trolls Twitter, Kenneth Lehn Depo. Ex. 235 | n/a | | | |
| 107 | 5/13/2022 | Email - Hello from AP | MUSK-PAMPENA-0017054 | | | |
| 108 | 5/13/2022 | Email - request for comment | MUSK-PAMPENA-0017006 | | | |
| 109 | 5/13/2022 | (Citi) Kenneth Lehn Depo. Ex. 236 | n/a | | | |
| 110 | 5/13/2022 | (CFRA) Kenneth Lehn Depo. Ex. 237 | n/a | | | |
| 111 | 5/13/2022 | Guggenheim Securties - Daily MIC Elon Musk Tweets Twitter Deal is on Hold | n/a | | | |
| 112 | 5/13/2022 | Email - Korman to Ringler | MUSK-PAMPENA-0407477 | | | |
| 113 | 5/13/2022 | (Slack Channel Thread) Emmy Anargyros Depo. Ex. 6 | MUSK-PAMPENA-0675937 | | | |
| 114 | 5/13/2022 | Tweet | MUSK-PAMPENA-0001814 | | | |
| 115 | 5/13/2022 | Email | MUSK-PAMPENA-0884828 | | | |
| 116 | 5/14/2022 | (Tweet) Elon Musk Depo. Ex. 166 | PLAINTIFFS-000219 | | | |
| 117 | 5/15/2022 | (Email) Elon Musk Depo. Ex. 167 | MUSK-PAMPENA-0036782 | | | |
| 118 | 5/15/2022 | (Tweet) Elon Musk Depo. Ex. | MUSK-PAMPENA-0036237 | | | |
| 119 | 5/16/2022 | Agrawal Tweets | PLAINTIFFS-000220 | | | |
| 120 | 5/16/2022 | (All-in Summit transcript) Elon Musk Depo. Ex. 169 | MUSK-PAMPENA-0700654 | | | |
| 121 | 5/16/2022 | (Tweets) Elon Musk Depo. Ex. 170 | n/a | | | |
| 122 | 5/16/2022 | (Email) Jared Birchall Depo. Ex. 49 | MUSK-PAMPENA-0239382 | | | |
| 123 | 5/16/2022 | (Tesla Company Report) Wedbush PMK, Leslie Lippai Depo. Ex. 70 | n/a | | | |
| 124 | 5/16/2022 | (Tesla Company Report) Wedbush PMK, Leslie Lippai Depo. Ex. 71 | n/a | | | |

| NO. | DATE | DESCRIPTION | BATES/SOURCE | OFFERED IN EVIDENCE | RECEIVED IN EVIDENCE | LIMITATIONS |
|---|---|---|---|---|---|---|
| 125 | 5/16/2022 | Jeffries Equity Research - Twitter Look for a Scapegoat; Lower Bid to Come? | n/a | | | |
| 126 | 5/16/2022 | All-In Summit - Elon Musk | https://www.youtube.com/watch?v=CnxzrX9tNoc | | | |
| 127 | 5/16/2022 | Email | MUSK-PAMPENA-0886616 | | | |
| 128 | 5/17/2022 | CBS News Money Watch - Musk says | https://www.cbsnews.com/news/musk-twitter-buy-holdup-spam-proof/ | | | |
| 129 | 5/17/2022 | (Tweet) Bret Taylor Depo. Ex. 106 | n/a | | | |
| 130 | 5/17/2022 | (Tweet) Elon Musk Depo. Ex. 171 | PLAINTIFFS-000223 | | | |
| 131 | 5/17/2022 | (Email) Elon Musk Depo. Ex. 173 | MUSK-PAMPENA-0689620 | | | |
| 132 | 5/17/2022 | (Email) Mike Ringler Depo. Ex. 44 | MUSK-PAMPENA-0676524 | | | |
| 133 | 5/17/2022 | (Tesla Company Report) Wedbush PMK, Leslie Lippai Depo. Ex. 72 | n/a | | | |
| 134 | 5/17/2022 | Email - Musk, Twitter, and Bots | MUSK-PAMPENA-0693508 | | | |
| 135 | 5/17/2022 | Email - FW: (OF Interest) Bloomberg: Elon Musk Does Not Care About Spam Bots | MUSK-PAMPENA-0808784 | | | |
| 136 | 5/18/2022 | (Email) Jared Birchall Depo. Ex. 50 | MUSK-PAMPENA-0239383 | | | |
| 137 | 5/18/2022 | Tweet | n/a | | | |
| 138 | 5/19/2022 | (Email) Mike Ringler Depo. Ex. 48 | MUSK-PAMPENA-0024070 | | | |
| 139 | 5/19/2022 | (Email) Bob Swan Depo. Ex. 11 | MUSK-PAMPENA-0036235 | | | |
| 140 | 5/21/2022 | (Project Tundra Principals Meetings) Martin Korman Depo. Ex. 15 | MUSK-PAMPENA-0241543 | | | |
| 141 | 5/21/2022 | (Email) Mike Ringler Depo. Ex. 49 | MUSK-PAMPENA-0038892 | | | |
| 142 | | REMOVED | | | | |
| 143 | 5/21/2022 | Tweet | n/a | | | |
| 144 | 5/23/2022 | (Email) Mike Ringler Depo. Ex. 51 | MUSK-PAMPENA-0038900 | | | |
| 145 | 5/23/2022 | Wedbush PMK, Leslie Lippai Depo. Ex. 73 | n/a | | | |
| 146 | 5/24/2022 | Amendment No. 7 to Schedule 13D | MUSK-PAMPENA-0352249 | | | |
| 147 | 5/25/2022 | (Meeting Notes) Ned Segal Depo. Ex. 46 | MUSK-PAMPENA-0687886 | | | |
| 148 | 5/25/2022 | (Letter) Mike Ringler Depo. Ex. 65 | MUSK-PAMPENA-0424334 | | | |
| 149 | 5/26/2022 | Adam Badawi Depo. Ex. 216 | MUSK-PAMPENA-0360316 | | | |
| 150 | 5/26/2022 | Email - Re: [virtual call] Diligence Session | MUSK-PAMPENA-0572690 | | | |
| 151 | 5/26/2022 | Email - Re: [virtual call] Diligence Session | MUSK-PAMPENA-0572685 | | | |
| 152 | 5/27/2022 | (Letter) Martin Korman Depo. Ex. 14 | MUSK-PAMPENA-0241539 | | | |

| NO. | DATE | DESCRIPTION | BATES/SOURCE | OFFERED IN EVIDENCE | RECEIVED IN EVIDENCE | LIMITATIONS |
|---|---|---|---|---|---|---|
| 153 | 5/31/2022 | (Email) Elon Musk Depo. Ex. 177 | MUSK-PAMPENA-0020318 | | | |
| 154 | 5/31/2022 | (Letter) Mike Ringler Depo. Ex. 53 | MUSK-PAMPENA-0020319 | | | |
| 155 | 6/1/2022 | (Letter) Mike Ringler Depo. Ex. 54 | MUSK-PAMPENA-0001806 | | | |
| 156 | 6/2/2022 | (Letter) Elon Musk Depo. Ex. 179 | n/a | | | |
| 157 | 6/6/2022 | (Letter) Martin Korman Depo. Ex. 16 | MUSK-PAMPENA-0241558 | | | |
| 158 | 6/7/2022 | (SEC filing) Mike Ringler Depo. Ex. 55 | n/a | | | |
| 159 | 6/8/2022 | Guggenheim Securties - Daily MIC TWTR Sets Ambitious Goals | n/a | | | |
| 160 | 6/9/2022 | (Email) Mike Ringler Depo. Ex. 56 | MUSK-PAMPENA-0407339 | | | |
| 161 | 6/11/2022 | Adam Badawi Depo. Ex. 217 | MUSK-PAMPENA-0897451 | | | |
| 162 | 6/11/2022 | (Email) Ned Segal Depo. Ex. 47 | MUSK-PAMPENA-0687892 | | | |
| 163 | 6/13/2022 | Bond Angle - Plunging Tesla Stock to Split 3-1 | n/a | | | |
| 164 | 6/15/2022 | (Tesla Company Report) Wedbush PMK, Leslie Lippai Depo. Ex. 74 | n/a | | | |
| 165 | 6/16/2022 | (Email) Mike Ringler Depo. Ex. 58 | MUSK-PAMPENA-0397714 | | | |
| 166 | 6/16/2022 | (Letter) Mike Ringler Depo. Ex. 67 | MUSK-PAMPENA-0368574 | | | |
| 167 | 6/16/2022 | Email - Fwd: Musk Will Take Questions from Twitter Employees - Twitter Should Answer His | MUSK-PAMPENA-0472877 | | | |
| 168 | 6/16/2022 | Email - FW: CONFIDENTIAL: Project Tundra Data Room | MUSK-PAMPENA-0659679 | | | |
| 169 | 6/17/2022 | (Letter) Mike Ringler Depo. Ex. 59 | MUSK-PAMPENA-0001706 | | | |
| 170 | 6/17/2022 | (Email) Stefani Silverstein Depo. Ex. 40 | MUSK-PAMPENA-0689641 | | | |
| 171 | 6/17/2022 | Email - Thought this was worked out | MUSK-PAMPENA-0406773 | | | |
| 172 | 6/20/2022 | (Letter) Elon Musk Depo. Ex. 182 | MUSK-PAMPENA-0001809 | | | |
| 173 | 6/20/2022 | Text Messages | MUSK-PAMPENA-0521772 | | | |
| 174 | 6/20/2022 | (Email) Dan Brahmy Depo. Ex. 15 | MUSK-PAMPENA-1010623 | | | |
| 175 | 6/21/2022 | (Email) Jared Birchall Depo. Ex. 55 | MUSK-PAMPENA-0239395 | | | |
| 176 | 6/21/2022 | Email - [Ext] Firehose available | MUSK-PAMPENA-0368613 | | | |
| 177 | 6/22/2022 | (Email) Jared Birchall Depo. Ex. 56 | MUSK-PAMPENA-0239398 | | | |
| 178 | 6/22/2022 | (Email) Jared Birchall Depo. Ex. 57 | MUSK-PAMPENA-0239403 | | | |
| 179 | 6/22/2022 | Email - Re: [Ext] Re: Firehose available | MUSK-PAMPENA-0368619 | | | |
| 180 | 6/22/2022 | Email - Fwd: Project X- Data Access | MUSK-PAMPENA-0257621 | | | |
| 181 | 6/25/2022 | (Email) Dan Brahmy Depo. Ex. 17 | MUSK-PAMPENA-1010633 | | | |
| 182 | 6/26/2022 | (Schedule 14A) Depo. Ex. 68 | n/a | | | |
| 183 | 6/27/2022 | (Email) Jared Birchall Depo Ex. 61 | MUSK-PAMPENA-0239409 | | | |
| 184 | 6/29/2022 | (Letter) Stacey Conti Fix Depo. Ex. 19 | MUSK-PAMPENA-0239970 | | | |

| NO. | DATE | DESCRIPTION | BATES/SOURCE | OFFERED IN EVIDENCE | RECEIVED IN EVIDENCE | LIMITATIONS |
|---|---|---|---|---|---|---|
| 185 | 6/29/2022 | Message Report | MUSK-PAMPENA-0258008 | | | |
| 186 | 6/30/2022 | Email - Tundra - user metrics prep for 7/1 call | MUSK-PAMPENA-0474443 | | | |
| 187 | 6/30/2022 | Jared Birchall (Email) Jared Birchall Depo. Ex. 60 | MUSK-PAMPENA-0239408 | | | |
| 188 | 7/1/2022 | (Email) Adam Badawi Depo. Ex. 212 | MUSK-PAMPENA-0294201 | | | |
| 189 | 7/1/2022 | Adam Badawi Depo. Ex. 218 | MUSK-PAMPENA-0360329 | | | |
| 190 | 7/1/2022 | Brian Belgrave Depo. Ex. 17 | BELGRAVE-000032 | | | |
| 191 | 7/1/2022 | Email - re: Just in | MUSK-PAMPENA-0256931 | | | |
| 192 | 7/5/2022 | Email - Interim Report + Suspension Analysis | MUSK-PAMPENA-0256913 | | | |
| 193 | 7/6/2022 | (E-mail) Mike Ringler Depo. Ex. 61 | MUSK-PAMPENA-1021078 | | | |
| 194 | 7/7/2022 | (Email) Elon Musk Depo. Ex. 183 | MUSK-PAMPENA-0019848 | | | |
| 195 | 7/7/2022 | (Tesla Company Report) Wedbush PMK, Leslie Lippai Depo. Ex. 75 | n/a | | | |
| 196 | 7/8/2022 | (Text Messages) Elon Musk Depo. Ex. 185 | n/a | | | |
| 197 | 7/8/2022 | (Letter) Mike Ringler Depo. Ex. 62 | MUSK-PAMPENA-0015128 | | | |
| 198 | 7/10/2022 | (Tweet) Bret Taylor Depo. Ex. 107 | PLAINTIFFS-000227 | | | |
| 199 | 7/10/2022 | (Equity Research) Truist Securities PMK, Jeffrey Utz Depo Ex. 112 | n/a | | | |
| 200 | 7/10/2022 | Jeffries Equity Research - Painful Breakup, Stock Trapped in Short-Term | n/a | | | |
| 201 | 7/11/2022 | S&P Global Research Update - Twitter Inc. 'BB+' Ratings Remain on CreditWatch | n/a | | | |
| 202 | 7/11/2022 | Guggenheim Securities - Daily MIC TWTR, Musk Set for Unprecented Legal Battle | n/a | | | |
| 203 | 7/11/2022 | JMP Company Update - We're Headed to Court: Mr. Musk Seeks to Terminate the Twitter Acquisition | n/a | | | |
| 204 | 7/12/2022 | Twitter, Inc., v. Musk Verified Complaint | MUSK-PAMPENA-0026846 | | | |
| 205 | 7/12/2022 | Piper Sandler Company Note - Failure to Launch: Recasting Thesis Following Termination Notice | n/a | | | |
| 206 | 7/13/2022 | (Twitter Company Report) Wedbush PMK, Leslie Lippai Depo. Ex. 76 | n/a | | | |
| 207 | 7/14/2022 | Rosenblatt Securities - TWTR: It's Happy Hour, and Musk is Buying | n/a | | | |
| 208 | 7/18/2022 | Wells Fargo Equity Research Company Update - TWTR: All Sales Final? | n/a | | | |
| 209 | 7/19/2022 | Truist Securities PMK, Jeffrey Utz Depo. Ex. 114 | MUSK-PAMPENA-0033290 | | | |

| NO. | DATE | DESCRIPTION | BATES/SOURCE | OFFERED IN EVIDENCE | RECEIVED IN EVIDENCE | LIMITATIONS |
|---|---|---|---|---|---|---|
| 210 | 7/20/2022 | Bond Angle - Finally, Hopeful News for Twitter Bondholders | n/a | | | |
| 211 | 7/22/2022 | Truist Securities PMK, Jeffrey Utz Depo. Ex. 114 | MUSK-PAMPENA-0033487 | | | |
| 212 | 7/22/2022 | JMP Twitter, Inc. 2Q2 Results: Model Update | n/a | | | |
| 213 | 10/4/2022 | (Twitter Company Report) Wedbush PMK, Leslie Lippai Depo. Ex. 81 | n/a | | | |
| 214 | 8/7/2022 | Yoel Roth Depo. Ex. 14 | MUSK-PAMPENA-0577241 | | | |
| 215 | 8/7/2022 | Yoel Roth Depo. Ex. 4 | MUSK-PAMPENA-0686081 | | | |
| 216 | 8/9/2022 | (Tweets) Jared Birchall Depo. Ex. 15 | MUSK-PAMPENA-0239029 | | | |
| 217 | 8/10/2022 | (Twitter Company Report) Wedbush PMK, Leslie Lippai Depo. Ex. 80 | n/a | | | |
| 218 | 8/12/2022 | ((DE) Musk Supp. R&Os to Pltf's Interogatories Set Two) Elon Musk Depo. Ex. 188 | MUSK-PAMPENA-0025071 | | | |
| 219 | 8/29/2022 8/29/2022 9/2/2022 9/4/2022 9/9/2022 9/21/2022 | (Text Messages) Depo. Ex. 87 | MUSK-PAMPENA-0021400 MUSK-PAMPENA-0021499 MUSK-PAMPENA-0021504 MUSK-PAMPENA-0021506 MUSK-PAMPENA-0024974 MUSK-PAMPENA-0025016 | | | |
| 220 | 9/23/2022 | Wells Fargo Company Update - TWTR: Not Budging for Mudge | n/a | | | |
| 221 | 10/2/2022 | Expert Report of John Coates IV | MUSK-PAMPENA-1022308 | | | |
| 222 | 10/3/2022 | (Amended Schedule 13D) Wedbush PMK, Leslie Lippai Depo. Ex. 82 | n/a | | | |
| 223 | 10/4/2022 | (Article - "Elon Musk Proposes Closing Twitter Deal on Original Terms") Jack Dorsey Depo. Ex. 25 | n/a | | | |
| 224 | 10/5/2022 | Rosenblatt Securities Company Update - TWTR: PT Upped for a Done Deal | n/a | | | |
| 225 | 10/27/2022 | (Schedule 13D) Jack Dorsey Depo Ex. 26 | n/a | | | |
| 226 | 12/1/2022 | (Tweet) Elon Musk Depo. Ex. 195 | PLAINTIFFS-000294 | | | |
| 227 | 2/2/2023 | (Tweet) Elon Musk Depo. Ex. 193 | n/a | | | |
| 228 | 4/12/2023 | BBC News - Elon Musk says he was forced to buy Twitter for legal reasons | https://www.youtube.com/watch?v=MHTc77PTLVI | | | |
| 229 | 4/12/2023 | BBC News - Interview with Elon Musk | https://www.bbc.com/news/av/world-us-canada-65249139 | | | |

| NO. | DATE | DESCRIPTION | BATES/SOURCE | OFFERED IN EVIDENCE | RECEIVED IN EVIDENCE | LIMITATIONS |
|---|---|---|---|---|---|---|
| 230 | 12/11/2023 | (Tweet) Elon Musk Depo. Ex. 194 | n/a | | | |
| 231 | 2/10/2024 | Order compelling Musk SEC Testimony | n/a | | | |
| 232 | 2/28/2024 | Defendant's Amended Responses to Plaintiffs' First Set of Requests for Admissions | n/a | | | |
| 233 | 3/18/2024 | Musk R&Os to RFP (1) | n/a | | | |
| 234 | 3/18/2024 | Musk R&Os to SROG (1) | n/a | | | |
| 235 | 4/8/2024 | Musk R&Os to RFP (2) | n/a | | | |
| 236 | 4/22/2024 | Musk R&Os to RFP (3) | n/a | | | |
| 237 | 4/22/2024 | Musk R&Os to SROG (2) | n/a | | | |
| 238 | 5/22/2024 | (Expert Report) David Tabak Depo. Ex. 18 | n/a | | | |
| 239 | 5/22/2024 | Tabak Expert Report Exhibit 1 | n/a | | | |
| 240 | 5/22/2024 | Tabak Expert Report Exhibit 2 | n/a | | | |
| 241 | 5/22/2024 | Tabak Expert Report Exhibit 3 | n/a | | | |
| 242 | 5/22/2024 | Tabak Expert Report Exhibit 4 | n/a | | | |
| 243 | 5/22/2024 | Tabak Expert Report Exhibit 5 | n/a | | | |
| 244 | 5/22/2024 | Tabak Expert Report Exhibit 6a | n/a | | | |
| 245 | 5/22/2024 | Tabak Expert Report Exhibit 6b | n/a | | | |
| 246 | 5/22/2024 | Tabak Expert Report Exhibit 7 | n/a | | | |
| 247 | 5/22/2024 | Tabak Expert Report Exhibit 8a | n/a | | | |
| 248 | 5/22/2024 | Tabak Expert Report Exhibit 8b | n/a | | | |
| 249 | 5/22/2024 | Tabak Expert Report Exhibit 8c | n/a | | | |
| 250 | 5/22/2024 | Tabak Expert Report Exhibit 9 | n/a | | | |
| 251 | 5/22/2024 | Tabak Expert Report Exhibit 10a | n/a | | | |
| 252 | 5/22/2024 | Tabak Expert Report Exhibit 10b | n/a | | | |
| 253 | 5/22/2024 | Tabak Expert Report Exhibit 11a | n/a | | | |
| 254 | 5/22/2024 | Tabak Expert Report Exhibit 11b | n/a | | | |
| 255 | 5/22/2024 | Tabak Expert Report Exhibit 12a | n/a | | | |
| 256 | 5/22/2024 | Tabak Expert Report Exhibit 12b | n/a | | | |
| 257 | 9/5/2024 | Musk R&Os to RFP (4) | n/a | | | |
| 258 | 10/29/2024 | Musk R&Os to RFP (5) | n/a | | | |
| 259 | 12/14/2024 | PWC PMK, Daniel Zwarn Depo. Ex. 29 | n/a | | | |
| 260 | 1/13/2025 | Musk R&Os to RFA (1) | n/a | | | |
| 261 | 2/6/2025 | (Tesla Unadjusted Common Stock Prices) Plaintiffs' Second Set of RFAs Ex. 61 | n/a | | | |

| NO. | DATE | DESCRIPTION | BATES/SOURCE | OFFERED IN EVIDENCE | RECEIVED IN EVIDENCE | LIMITATIONS |
|---|---|---|---|---|---|---|
| 262 | 2/6/2025 | (Twitter Common Stock Prices) Plaintiffs' Second Set of RFAs Ex. 60 | n/a | | | |
| 263 | 2/28/2025 | Musk Amended R&Os to RFA (1) | n/a | | | |
| 264 | 3/10/2025 | Musk R&Os to RFA (2) | n/a | | | |
| 265 | 3/18/2025 | Musk Second Amended R&Os to RFA Nos. 46 and 141 | n/a | | | |
| 266 | 3/31/2025 | Musk R&Os to RFA (3) | n/a | | | |
| 267 | 3/31/2025 | Musk R&Os to RFA (4) | n/a | | | |
| 268 | 3/31/2025 | Musk R&Os to SROG (3) | n/a | | | |
| 269 | 3/31/2025 | Musk R&Os to SROG (4) | n/a | | | |
| 270 | 4/1/2025 | Musk Amended R&Os to SROG (3) | n/a | | | |
| 271 | 4/17/2025 | (Complaint) Bret Taylor Depo. Ex. 98 | n/a | | | |
| 272 | 5/2/2025 | Tabak Expert Report Exhibit 1 | n/a | | | |
| 273 | 5/2/2025 | Tabak Expert Report Exhibit 2 | n/a | | | |
| 274 | 5/2/2025 | Tabak Expert Report Exhibit 3 | n/a | | | |
| 275 | 5/2/2025 | Tabak Expert Report Exhibit 4a | n/a | | | |
| 276 | 5/2/2025 | Tabak Expert Report Exhibit 4b | n/a | | | |
| 277 | 5/2/2025 | Tabak Expert Report Exhibit 4c | n/a | | | |
| 278 | 5/2/2025 | Tabak Expert Report Exhibit 4d | n/a | | | |
| 279 | 5/2/2025 | Tabak Expert Report Exhibit 5a | n/a | | | |
| 280 | 5/2/2025 | Tabak Expert Report Exhibit 5b | n/a | | | |
| 281 | 5/2/2025 | Tabak Expert Report Exhibit 6a | n/a | | | |
| 282 | 5/2/2025 | Tabak Expert Report Exhibit 6b | n/a | | | |
| 283 | 5/2/2025 | Tabak Expert Report Exhibit 7 | n/a | | | |
| 284 | 5/7/2025 | (Isaacson book - "I made an offer") Elon Musk Depo. Ex. 94 | n/a | | | |
| 285 | 5/19/2025 | (Isaacson - "Hot and Cold") Elon Musk Depo. Ex. 158 | n/a | | | |
| 286 | 5/19/2025 | (Isaacson book - "Uncertainty") Elon Musk Depo. Ex. 189 | n/a | | | |
| 287 | 5/19/2025 | (Isaacson book - "The Takeover") Elon Musk Depo. Ex. 192 | n/a | | | |
| 288 | 5/28/2025 | (Expert Report) Adam Badawi Depo. Ex. 209 | n/a | | | |
| 289 | 5/28/2025 | (Expert Report) Christine Davis Depo. Ex. 196 | n/a | | | |
| 290 | 5/28/2025 | Davis Expert Report Exhibit A | n/a | | | |
| 291 | 5/28/2025 | Davis Expert Report Exhibit B | n/a | | | |
| 292 | 5/28/2025 | (Expert Report) Emily Strauss Depo Ex. 223 | n/a | | | |
| 293 | 5/28/2025 | Strauss Expert Report Exhibit A | n/a | | | |

| NO. | DATE | DESCRIPTION | BATES/SOURCE | OFFERED IN EVIDENCE | RECEIVED IN EVIDENCE | LIMITATIONS |
|---|---|---|---|---|---|---|
| 294 | 5/28/2025 | Strauss Expert Report Exhibit B | n/a | | | |
| 295 | 5/28/2025 | Strauss Expert Report Exhibit C | n/a | | | |
| 296 | 7/8/2025 | Spiro Declaration in Response to the Court's June 26, 2025 Order filed 8/12/2025 DKT.242 | n/a | | | |
| 297 | 7/18/2025 | Supp. Expert Report David Tabak Depo. Ex. 243 | n/a | | | |
| 298 | 7/18/2025 | Tabak Expert Report Backup Materials: NEW TWTR Option Inflation | n/a | | | |
| 299 | 7/21/2025 | Musk Supp. R&Os to RFA Nos. 229 & 383-386 | n/a | | | |
| 300 | 7/22/2025 | Musk Supp. Response to Interrogatory No. 19 | n/a | | | |
| 301 | 7/28/2025 | Musk R&Os to RFA Nos. 388-389 | n/a | | | |
| 302 | 10/23/2025 | Musk R&Os to SROG No. 22 | n/a | | | |
| 303 | No Date | Lead Plaintiffs Sales, summary exhibit | n/a | | | |
| 304 | No Date | Emmy Anargyros Depo. Ex. 5 | MUSK-PAMPENA-0675931 | | | |
| 305 | No Date | Emmy Anargyros Depo. Ex. 11 | MUSK-PAMPENA-0675581 | | | |
| 306 | No Date | Emmy Anargyros Depo. Ex. 13 | MUSK-PAMPENA-0675589 | | | |
| 307 | No Date | Emmy Anargyros Depo. Ex. 15 | MUSK-PAMPENA-0675700 | | | |
| 308 | No Date | Kate Claassen Depo. Ex. 18 | MUSK-PAMPENA-0678070 | | | |
| 309 | No Date | Exhibit KK to Stephen Broom Declaration in Support of Defendnat Musk Motion for Summary Judgment (Diligence Tracker) | n/a | | | |
| 310 | 4/22/2022 | Email re Elon Mtg Raw Deposition | MUSK-PAMPENA-0057177 | | | |
| 311 | No Date | Walter Isaacson Depo. Ex. 1 | n/a | | | |
| 312 | 4/24/2022 | Michael Grimes Depo. Ex. 23 | MUSK-PAMPENA-0682840 | | | |
| 313 | 4/26/2022 | Email re Investor discussion | MUSK-PAMPENA-0024524 | | | |
| 314 | 4/29/2022 | Statement of Changes to Beneficial Ownership | n/a | | | |
| 315 | 5/19/2022 | Tweet | n/a | | | |
| 316 | 7/12/2022; 7/27/2022 | Elon Musk SEC Hearing Transcript | OKFF-Pampena-000000001 | | | |
| 317 | 8/6/2022 | Tweet | n/a | | | |
| 318 | 10/3/2024 | Elon Musk SEC Hearing Transcript | OKFF-Pampena-000000340 | | | |
| 319 | 5/21/2022 | (Tweet) Bob Swan Depo. Ex. 14 | MUSK-PAMPENA-0036239 | | | |
| 320 | No Date | Twitter Pension Fund Class Members | n/a | | | |
| 321 | 4/26/2022 | Text Messages | n/a | | | |
| 322 | No Date | Chart | n/a | | | |
| 323 | No Date | Chart | n/a | | | |

| NO. | DATE | DESCRIPTION | BATES/SOURCE | OFFERED IN EVIDENCE | RECEIVED IN EVIDENCE | LIMITATIONS |
|---|---|---|---|---|---|---|
| 324 | No Date | Stock Chart Jan-Oct 2022 | n/a | | | |
| 325 | No Date | Stock Chart May-Oct 2022 | n/a | | | |
| 326 | No Date | Stock Chart TSLA Jan-Oct 2022 | n/a | | | |
| 327 | 8/26/2024 | Excerpt from Atanu Saha, Ph.D. Report | n/a | | | |
| 328 | 4/24/2022 | Email re Letter v. Final | n/a | | | |
| 329 | No Date | Screenshot Saha Report 6A | n/a | | | |
| 330 | 4/9/2022 | Kate Claassen Depo. Ex. 4 | MUSK-PAMPENA-0678335 | | | |
| 331 | 3/31/2022 | Excerpt from Trial Ex. 219 (132-38 - 146-49) | n/a | | | |
| 332 | 4/26/2022 | Excerpt from Trial Ex. 219 (612-14 - 616 620-21) | n/a | | | |
| 333 | 5/6/2022 | Excerpt from Trial Ex. 219 (856) | n/a | | | |
| 334 | 5/8/2022 | Excerpt from Trial Ex. 219 (857-863) | n/a | | | |
| 335 | 6/11/2022 | Excerpt from Trial Ex. 219 (968-973) | n/a | | | |
| 336 | 4/21/2022 | Michael Grimes Depo. Ex. 2 | MUSK-PAMPENA-0682826 | | | |
| 337 | 4/22/2022 | Michael Grimes Depo. Ex. 5 | MUSK-PAMPENA-0682851 | | | |
| 338 | 5/6/2022 | Michael Grimes Depo. Ex. 9 | MUSK-PAMPENA-0682897 | | | |
| 339 | 5/8/2022 | Michael Grimes Depo. Ex. 12 | MUSK-PAMPENA-0682803 | | | |
| 340 | 5/13/2022 | Tweet | MUSK-PAMPENA-0682818 | | | |
| 341 | 7/18/2025 | Excerpt from Trial Ex. 297 - Exhibit 5a-SUPP | n/a | | | |
| 342 | 7/18/2025 | Excerpt from Trial Ex. 297 - Exhibit 5b-SUPP | n/a | | | |
| 343 | 7/18/2025 | Excerpt from Trial Ex. 297 - Exhibit 7-SUPP | n/a | | | |
| 344 | 6/17/2022 | Excerpt from Trial Ex. 219 | n/a | | | |
| 345 | 4/11/2022 | Anthony Armstrong Depo. Ex. 5 | MUSK-PAMPENA-0676549 | | | |
| 346 | 5/16/2022 | Agrawal Tweets | n/a | | | |
| 347 | 5/28/2025 | Appendix A from Adam Badawi Expert Report | n/a | | | |
| 348 | 5/28/2025 | Appendix B from Adam Badawi Expert Report | n/a | | | |
| 349 | 8/11/2022 | Jared Birchall Depo. Ex. 2 | MUSK-PAMPENA-0238787 | | | |
| 350 | 8/9/2022 | Form 4s | n/a | | | |
| 351 | 4/22/2022 | Email re Confidentioal - Potential Advisor Script | MUSK-PAMPENA-0574993 | | | |
| 352 | 4/23/2022 | Email re Call wil MS on Financing | MUSK-PAMPENA-0615185 | | | |
| 353 | | | | | | |
| 354 | | | | | | |
| 355 | | | | | | |
| 356 | | | | | | |
| 357 | | | | | | |
| 358 | | | | | | |

| NO. | DATE | DESCRIPTION | BATES/SOURCE | OFFERED IN EVIDENCE | RECEIVED IN EVIDENCE | LIMITATIONS |
|---|---|---|---|---|---|---|
| 359 | | | | | | |
| 360 | | | | | | |
| 361 | | | | | | |
| 362 | | | | | | |
| 500 | No Date | Schedule A to Defendants and Counterclaim Plaintiffs Revised First Notice of Rule 30(b)(6) Deposition of Twitter, Inc. | n/a | | | |
| 501 | No Date | Spam in mDAU Guidelines | TWTR_000096612-96613 | | | |
| 502 | No Date | Source Code re Sampling mDAU | TWTR_000166074-166079 | | | |
| 503 | No Date | Anargyros Notes re Good for a Discussion with Yoel & Team | TWTR_000098392-98397 | | | |
| 504 | | REMOVED | | | | |
| 505 | No Date | Twitter Account Hero Floki | n/a | | | |
| 506 | | REMOVED | | | | |
| 507 | No Date | Account Sign-Up Bot Deprecation Pros/Cons | TWTR_000119527-119533 | | | |
| 508 | No Date | Substantial Changes in the Q1'22 10-Q | TWTR_000150411-150412 | | | |
| 509 | Various | Brian Belgrave Trading Records | BELGRAVE-000001-31 | | | |
| 510 | | REMOVED | | | | |
| 511 | Various | WhatsApp Chat | CYABRA_00000253-268 | | | |
| 512 | Various | Slack Messages | TWTR_000079519-79649 | | | |
| 513 | Various | Market Printouts | JGARRETT-000018-38 | | | |
| 514 | | REMOVED | | | | |
| 515 | 2/29/2016 | Twitter, Inc. 2015 10-K | n/a | | | |
| 516 | 2/27/2017 | Twitter, Inc. 2016 10-K | n/a | | | |
| 517 | 2/22/2018 | Twitter, Inc. 2017 10-K | n/a | | | |
| 518 | 2/20/2019 | Twitter, Inc. 2018 10-K | n/a | | | |
| 519 | 2/18/2020 | Twitter, Inc. 2019 10-K | n/a | | | |
| 520 | 2/17/2021 | Twitter, Inc. 2020 10-K | n/a | | | |
| 521 | 12/1/2021 | Operating Review: December 2021 Call & 2022 Preview | TWTR_000201905-201910 | | | |
| 522 | 12/15/2021 | Email from Li to Durban; Adams; Widmann et al. re Twitter Update | SLP_MUSK_0007368-7388 | | | |
| 523 | 1/4/2022 | Email fro Jira to Anargyros re [JIRA] Updates for TWS-4737: (Support) Tool to evaluate fake engagement - Twitter Service - Triage | TWTR_000058678-58680 | | | |

| NO. | DATE | DESCRIPTION | BATES/SOURCE | OFFERED IN EVIDENCE | RECEIVED IN EVIDENCE | LIMITATIONS |
|---|---|---|---|---|---|---|
| 524 | 1/7/2022 | Email from Agrawal to Zatko; Brand; Edgett; Fogarty re Memorandum for the record | TWTR_000210643-210644 | | | |
| 525 | 1/21/2022 | Twitter, Inc., Separation Agreement and Release of All Claims | TWTR_000215472-25483 | | | |
| 526 | 1/25/2022 | Email from Schmeiser to Agrawal; Doughty; Beykpour; Delorenzo re mDAU modeling risks | TWTR_000092165-92167 | | | |
| 527 | 1/31/2022 | Handwritten Notes#: 160 re Ned | TWTR_000203705-203706 | | | |
| 528 | 2/2/2022 | Letter from Sponzilli to Fogarty re Termination of Peiter "Mudge" Zatko | TWTR_000210528-210531 | | | |
| 529 | 2/10/2022 | Twitter, Inc., Form 8-K | n/a | | | |
| 530 | 2/10/2022 | Twitter Q4 and Fiscal Year Shareholder Letter | n/a | | | |
| 531 | 2/10/2022 | Twitter Announces Fourth Quarter and Fiscal Year 2021 Results | n/a | | | |
| 532 | | REMOVED | | | | |
| 533 | 2/16/2022 | Email from McRoberts to Beykpour; Brown; Schmeiser et al. re Deep Dive: [JIRA] UE-150761 twitter account | TWTR_000060911-60912 | | | |
| 534 | 3/10/2022 | Email from Durban to Adams; Widmann et al. re Twitter User / Engagement over time | TWTR_000164748-164750 | | | |
| 535 | | REMOVED | | | | |
| 536 | 3/29/2022 | Email from Roth to Faibish; Nuland re FB Follow up: Implementation of Trusted Notifier Model | TWTR_000052508-52512 | | | |
| 537 | | REMOVED | | | | |
| 538 | | REMOVED | | | | |
| 539 | | REMOVED | | | | |
| 540 | 4/14/2022 | Email from Bessinger Segal; Kaiden; Cope re mDAU Figures Recast | TWTR_000148984-148985 | | | |
| 541 | 4/18/2022 | Slack Messages | TWTR_000085456 | | | |
| 542 | 4/20/2022 | RBC Direct Investing Inc. - Order Execution Only Account | JGARRETT-000001-17 | | | |
| 543 | | REMOVED | | | | |
| 544 | 4/23/2022 | Email from O'Keeffe to Armstrong; Grimes re New letter | MSCO-0057721-57722 | | | |
| 545 | | REMOVED | | | | |
| 546 | | REMOVED | | | | |
| 547 | 4/24/2022 | Letter Agreement re Financial Advisement | MUSK-XHOLDINGS_00000001-5 | | | |
| 548 | | REMOVED | | | | |

| NO. | DATE | DESCRIPTION | BATES/SOURCE | OFFERED IN EVIDENCE | RECEIVED IN EVIDENCE | LIMITATIONS |
|---|---|---|---|---|---|---|
| 549 | 4/25/2022 | SEC Exhibit 99.H to Schedule 13D | n/a | | | |
| 550 | 4/25/2022 | SEC Exhibit 99.I to Schedule 13D | n/a | | | |
| 551 | 4/25/2022 | SEC Exhibit 99.J to Schedule 13D | n/a | | | |
| 552 | | REMOVED | | | | |
| 553 | 4/25/2022 | RBC Direct Investing Inc. - Order Execution Only Account | PRICE-000001-13 | | | |
| 554 | | REMOVED | | | | |
| 555 | 4/25/2022 | Letter from Goldman Sachs to Twitter Board of Directors re Twitter | GS_TWTR_00007112-7115 | | | |
| 556 | | REMOVED | | | | |
| 557 | 5/1/2022 | Email from Claassen to Birchall; Grimes; Tay re X Investor Call schedule and key messages | MUSK-PAMPENA-0933334-933335 | | | |
| 558 | 5/2/2022 | Twitter, Inc. - 10-Q | MUSK-PAMPENA-0258473-258552 | | | |
| 559 | 5/3/2022 | Draft Project Lame Duck | MUSK-PAMPENA-0569929-569930 | | | |
| 560 | | REMOVED | | | | |
| 561 | 5/4/2022 | Letter from Musk to Gadde re Access to Information | TWTR_000189231-18232 | | | |
| 562 | | REMOVED | | | | |
| 563 | 5/6/2022 | Email from Segal to Hayes re Potential discussion topics | MUSK-PAMPENA-0468340-468342 | | | |
| 564 | | REMOVED | | | | |
| 565 | 5/8/2022 | Text Messages between Musk, Grimes, and Self | n/a | | | |
| 566 | 5/8/2022 | Email from Birchall to Essaid; Lynch; Astier et al. re Trading | MUSK-XHOLDINGS_00021789-21814 | | | |
| 567 | 5/9/2022 | Diligence Tracker | MUSK-PAMPENA-0270157 | | | |
| 568 | | REMOVED | | | | |
| 569 | | REMOVED | | | | |
| 570 | | REMOVED | | | | |
| 571 | 5/11/2022 | Email from Unknown to Taylor; Agrawal re Text Messages | TWTR_000094948 | | | |
| 572 | 5/12/2022 | Email from Mayr to Armstrong; Grimes; Claassen et al. re X \| Data Room Index | MUSK-PAMPENA-0804710-804742 | | | |
| 572A | 5/12/2022 | False and Spam Accounts | MUSK-PAMPENA-0804713 | | | |
| 573 | 5/12/2022 | Text Messages between Musk, Kives, and Self | n/a | | | |

| NO. | DATE | DESCRIPTION | BATES/SOURCE | OFFERED IN EVIDENCE | RECEIVED IN EVIDENCE | LIMITATIONS |
|---|---|---|---|---|---|---|
| 574 | 5/12/2022 | Slack Messages | TWTR_000087773-87783 | | | |
| 575 | 5/12/2022 | Consolidated Equity Syndication Log | MUSK-PAMPENA-0883955 | | | |
| 576 | 5/12/2022 | Meeting Invite from Claassen to Birchall; Spiro; Armstrong et al. re X Diligence with T re: financials and users | MUSK-PAMPENA-1010977 | | | |
| 577 | 5/12/2022 | Email from Fox to Conti; Salfiti; Segal; GS-Twitter-Core re Tundra\|Diligence Discussion | GS_TWTR_00010932-10938 | | | |
| 578 | | REMOVED | | | | |
| 579 | 5/12/2022 | Email from Villarreal to Agrawal; Segal; Gadde et al. re Project Tundra I Trading Update I May 11 | GS_TWTR_00005655-5668 | | | |
| 580 | 5/13/2022 | Tweet Thread | n/a | | | |
| 581 | 5/13/2022 | EM Tweet Thread re Random Sampling Process for Bot Accounts | n/a | | | |
| 582 | 5/13/2022 | Text Messages between Birchall, Classen, and Self | n/a | | | |
| 583 | 5/13/2022 | Text Messages between Musk, Self, and Ressi | n/a | | | |
| 584 | 5/13/2022 | Parag Agrawal's Twitter thread of re Leadership and Decisions | n/a | | | |
| 585 | 5/13/2022 | Article: Do spam bots really comprise under 5% of Twitter users? Elon Musk wants to know | n/a | | | |
| 586 | | REMOVED | | | | |
| 587 | 5/13/2022 | Slack Messages | TWTR_000090471-90476 | | | |
| 588 | | REMOVED | | | | |
| 589 | | REMOVED | | | | |
| 590 | | REMOVED | | | | |
| 591 | 5/13/2022 | Slack Messages | MUSK-PAMPENA-0239713-239717 | | | |
| 592 | 5/13/2022 | Text Messages between Bessinger and Segal | TWTR_000198786 | | | |
| 593 | 5/13/2022 | Email from Creamer to Silverstein; GS-Twitter-Core re Project Tundra Data Room | GS_TWTR_00028471-28473 | | | |
| 594 | 5/13/2022 | Project X Diligence Call Notes (05.13.2022) | n/a | | | |
| 595 | 5/13/2022 | Project X Diligence Call Notes (05.13.2022) | n/a | | | |
| 596 | 5/14/2022 | Text Messages between Korman, Britton and Segal | TWTR_000079042 | | | |
| 597 | 5/15/2022 | EM X Post re Daily Active Users | n/a | | | |
| 598 | 5/15/2022 | Fishkin Twitter Posts | n/a | | | |

| NO. | DATE | DESCRIPTION | BATES/SOURCE | OFFERED IN EVIDENCE | RECEIVED IN EVIDENCE | LIMITATIONS |
|---|---|---|---|---|---|---|
| 599 | 5/15/2022 | Article: SparkToro & Followerwonk Joint Twitter Analysis: 19.42% of Active Accounts Are Fake or Spam | n/a | | | |
| 600 | | REMOVED | | | | |
| 601 | | REMOVED | | | | |
| 602 | | REMOVED | | | | |
| 603 | 5/17/2022 | Email from Claassen to Ringler re Project Tundra Data Room | MUSK-PAMPENA-0375256-375261 | | | |
| 604 | 5/17/2022 | Email from Mortman to Ringler re Fake Twitter users account for almost 14% | MUSK-PAMPENA-0392303 | | | |
| 605 | 5/17/2022 | Email from Claassen to Ringler re Diligence Tracker | MUSK-PAMPENA-0375262 | | | |
| 606 | 5/17/2022 | Email from Spiro to Ringler re Cyabra | SKADDEN_0032245-32249 | | | |
| 607 | 5/17/2022 | Email from Brahmy to Spiro; Mortman re Cyabra | QE-MUSK_000005067-5070 | | | |
| 608 | | REMOVED | | | | |
| 609 | | REMOVED | | | | |
| 610 | 5/17/2022 | Text Messages between Britton and Segal | TWTR_000079043 | | | |
| 611 | 5/17/2022 | Email from Fox to Britton; Silverstein; Posnett re data room update | GS_TWTR_00036935 | | | |
| 612 | | REMOVED | | | | |
| 613 | 5/18/2022 | EM X Thread re Biden's Followers | n/a | | | |
| 614 | 5/18/2022 | Email from Doughty to Conti re Accepted: Finalize Spam Detection Document @ Wed May 18, 2022 3:35pm - 4:05pm (PDT) | TWTR_000042894 | | | |
| 615 | 5/19/2022 | Email from Birchall to Musk; Spiro re Updated invitation: Call w/Trevor Davis - CounterAction (Data Analytics) @Thu May 19, 202210:30pm -11:30pm - (EDT) (erm@spacex.com) | MUSK-PAMPENA-0024955 | | | |
| 616 | 5/19/2022 | EM X Pot re Number of Bots Image | n/a | | | |
| 617 | 5/19/2022 | Tundra - Diligence Tracker | MUSK-PAMPENA-0375290 | | | |
| 618 | 5/19/2022 | Email from Brahmy to Ringler; Nijjar; Mortman re Cyabra proposal | CYABRA_00000124-130 | | | |
| 619 | 5/19/2022 | Email from Davis to Ringler; Spiro; Nijjar re Musk-Twitter: Draft | MUSK-PAMPENA-0257169-257171 MUSK-PAMPENA-0396757-396761 | | | |

| NO. | DATE | DESCRIPTION | BATES/SOURCE | OFFERED IN EVIDENCE | RECEIVED IN EVIDENCE | LIMITATIONS |
|---|---|---|---|---|---|---|
| 620 | 5/19/2022 | Email from Musk to Ringler re Your Deal Related Tweets | MUSK-PAMPENA-0382729-382730 | | | |
| 621 | 5/19/2022 | Article: Twitter Deal Is Proceeding, Not 'On Hold,' Executives Tell Staff | n/a | | | |
| 622 | 5/20/2022 | Email from Jones to Davis; Ringler; Sahar re Tweet | MUSK-PAMPENA-0257387-257395 | | | |
| 623 | | REMOVED | | | | |
| 624 | 5/21/2022 | Email from Conti to Kaiden re Approval requested by Fri 5/20 -- Spam detection methodology (Privileged and confidential) | TWTR_000135898-135900 | | | |
| 625 | 5/21/2022 | Meeting Invite from Segal to Ringler; Silverstein; jenniferz@twitter.com et al. re Diligence Session | MUSK-PAMPENA-0360309 | | | |
| 626 | | REMOVED | | | | |
| 627 | | REMOVED | | | | |
| 628 | 5/22/2022 | Email from Davis to Jones re X- Notes from DD session re. False and Spam Accounts | MUSK-PAMPENA-0257131-0257137 | | | |
| 629 | 5/22/2022 | Email from Jones to Brahmy; Jones re X notes from DD session re false and spam accounts | CYABRA_00000063-70 | | | |
| 630 | 5/22/2022 | Email from Jones to Sahar and Ringler re X- Notes from DD session re. False and Spam Accounts | MUSK-PAMPENA-0392424-0392429 | | | |
| 631 | 5/22/2022 | Email from Davis to Therriault; Wiggins re MS notes from meeting with Twitter | MUSK-PAMPENA-0257049-0257055 | | | |
| 632 | 5/23/2022 | Project X - Preliminary Report | MUSK-PAMPENA-0257834-257842 | | | |
| 633 | | REMOVED | | | | |
| 634 | 5/24/2022 | Email from Davis to Sahar; Ringler; Jones re X- Notes from DD session re. False and Spam Accounts | MUSK-PAMPENA-0257298-257307 | | | |
| 635 | | REMOVED | | | | |
| 636 | 5/25/2022 | Email from Musk to Allyn re FTC & DOJ just settled with Twitter in big user privacy case! | MUSK-PAMPENA-0017055 | | | |
| 637 | 5/25/2022 | Email from Davis to Sahar re X- False and Spam Accounts | MUSK-PAMPENA-0257296 | | | |
| 638 | 5/25/2022 | Email from Miller to Faibish re [CONFLUENCE] Trust and Safety > User Label and Tweet Safety Label Guide | TWTR_000069034-69040 | | | |
| 639 | 5/25/2022 | Email from Brahmy to Ringler; Jones; Mortman et al. re Musk-Twitter | CYABRA_00000170-199 | | | |

| NO. | DATE | DESCRIPTION | BATES/SOURCE | OFFERED IN EVIDENCE | RECEIVED IN EVIDENCE | LIMITATIONS |
|---|---|---|---|---|---|---|
| 640 | | REMOVED | | | | |
| 641 | 5/25/2022 | Heresniak v. Musk and Twitter Class Action Complaint | n/a | | | |
| 642 | | REMOVED | | | | |
| 643 | | REMOVED | | | | |
| 644 | 5/26/2022 | Article: Twitter shareholders sue Elon Musk and Twitter over chaotic deal | n/a | | | |
| 645 | | REMOVED | | | | |
| 646 | 5/27/2022 | Minutes of a Meeting of the Transcations Committee of the Board of Directors of Twitter, Inc. | TWTR_000000088-89 | | | |
| 647 | 5/31/2022 | Steve Garrett CMA Twitter Transactions | S_GARRETT-000001-2 | | | |
| 648 | | REMOVED | | | | |
| 649 | 6/1/2022 | Diligence Tracker | MUSK-PAMPENA-0294549 | | | |
| 650 | | REMOVED | | | | |
| 651 | | REMOVED | | | | |
| 652 | 6/3/2022 | Diligence Tracker | n/a | | | |
| 653 | 6/6/2022 | Twitter, Inc. - Amendment No. 8 to Schedule 13D | TWTR_000145584-145587 | | | |
| 654 | 6/6/2022 | Letter from Ringler to Gadde re Twitter | MUSK-PAMPENA-0001803-1805 | | | |
| 655 | | REMOVED | | | | |
| 656 | 6/8/2022 | Text Messages between Musk, Self, and Steel | n/a | | | |
| 657 | 6/8/2022 | Email from Sahar to Davis; Kurzenhauser re Project X- Data Diligence Tracker | MUSK-PAMPENA-0257167-0257168 | | | |
| 658 | 6/9/2022 | Email from Davis to Sahar;  Kurzenhauser re Project X- Data Diligence Tracker | MUSK-PAMPENA-0257682-257691 | | | |
| 659 | | REMOVED | | | | |
| 660 | 6/10/2022 | Text Messages | TWTR_000079056 | | | |
| 661 | | REMOVED | | | | |
| 662 | | REMOVED | | | | |
| 663 | 6/13/2022 | Email from Sahar to Davis; Ringler; Kurzenhauser re Project X | MUSK-PAMPENA-0257731-257739 | | | |
| 664 | 6/13/2022 | Email from Sahar to Davis; Ringler; Kurzenhauser re Project X | MUSK-PAMPENA-0257794-257795 | | | |
| 665 | 6/14/2022 | Slack Messages | TWTR_000159015-159019 | | | |
| 666 | 6/15/2022 | Email from Sahar to Davis; Ringler; Kurzenhauser re Project X | MUSK-PAMPENA-0257804-257806 | | | |

| NO. | DATE | DESCRIPTION | BATES/SOURCE | OFFERED IN EVIDENCE | RECEIVED IN EVIDENCE | LIMITATIONS |
|---|---|---|---|---|---|---|
| 667 | 6/15/2022 | Email from Ringler to Davis; Sahar; Jones; Kurzenhauser re Project X- Data Access | MUSK-PAMPENA-0257656-257658 | | | |
| 668 | 6/15/2022 | Users receiving no ad impressions | TWTR_000176132-176134 | | | |
| 669 | 6/15/2022 | 8.1.13.9 No-Impression Users Report | TWTR_000105229 | | | |
| 670 | 6/16/2022 | Email from Ringler to Birchall; Spiro; Rossman et al. re Project X - Data Access | MUSK-PAMPENA-0021660-21662 | | | |
| 671 | 6/16/2022 | Email from Davis to Sahar; Ringler; Kurzenhauser et al. re The Looker instance from Twitter | MUSK-PAMPENA-0257668-257669 | | | |
| 672 | 6/16/2022 | Internal Cyabra WhatsApp Messages | MUSK-PAMPENA-0258413-258428 | | | |
| 673 | 6/16/2022 | EM Notes 6/16/22 | TWTR_000119165 | | | |
| 674 | 6/16/2022 | Email from Segal to Hayes re re No-Impression Users - @nedsegal@twitter.com@jhayes@twitter... | TWTR_000133862 | | | |
| 675 | | REMOVED | | | | |
| 676 | 6/17/2022 | Preliminary Proxy Statement on Schedule 14A | n/a | | | |
| 677 | 6/17/2022 | Email from Kapur to Davis; Spiro; Musk Rio Team re Looping everyone here | MUSK-PAMPENA-0257645-257646 | | | |
| 678 | 6/17/2022 | Musk Text Messages | MUSK-PAMPENA-0021499 | | | |
| 679 | | REMOVED | | | | |
| 680 | | REMOVED | | | | |
| 681 | 6/17/2022 | Text Messages | TWTR_000079063 | | | |
| 682 | | REMOVED | | | | |
| 683 | | REMOVED | | | | |
| 684 | | REMOVED | | | | |
| 685 | | REMOVED | | | | |
| 686 | | REMOVED | | | | |
| 687 | 6/22/2022 | Email from Swan to Musk; Birchall; Ringler re prelim pro formas ... a work in process | MUSK-PAMPENA-0039013-39015 | | | |
| 688 | 6/22/2022 | Email from Davis to Sahar re Project X- Data Access | MUSK-PAMPENA-0257619-257620 | | | |
| 689 | 6/22/2022 | Email from Sahar to Davis re Further proof that this is not the normal data product | MUSK-PAMPENA-0257677 | | | |
| 690 | 6/22/2022 | Email from Birchall to Swan; Claassen; Ringler re pro forma | MSCO-0106493 | | | |

| NO. | DATE | DESCRIPTION | BATES/SOURCE | OFFERED IN EVIDENCE | RECEIVED IN EVIDENCE | LIMITATIONS |
|---|---|---|---|---|---|---|
| 691 | 6/23/2022 | Email from Davis to Sahar; Ringler re Project X- Suspended Accounts | MUSK-PAMPENA-0257535-257536 | | | |
| 692 | 6/25/2022 | Email from Claassen to LeBow; Florack; Jin et al. re  Project X - Weekly All-Hands Call | MUSK-PAMPENA-0813215-813218 | | | |
| 693 | 6/28/2022 | Halo Report | MUSK-PAMPENA-0396958-396959 | | | |
| 694 | 6/28/2022 | Email from Mettmann to Conti; Sahar; Chabria et al. re Project Tundra Data Room | MUSK-PAMPENA-0294234-294255 | | | |
| 695 | | REMOVED | | | | |
| 696 | 6/29/2022 | Text Messages | VALOR_00003123-3124 | | | |
| 697 | | REMOVED | | | | |
| 698 | 6/30/2022 | Email from Gracias to Sheftel re Intro | VALOR_00000172-174 | | | |
| 699 | 7/1/2022 | Letter from Korman and Klein to Musk; Ringler; Nijjar; Kim re Twitter | MUSK-PAMPENA-0368595-368596 | | | |
| 700 | 7/1/2022 | Email from Davis to Kapur; Therriault; Hagiz et al. re Just in | MUSK-PAMPENA-0256771 | | | |
| 701 | 7/1/2022 | Email from Sahar to Davis; Therriault; Kapur et al. re New Twitter Spreadsheet | MUSK-PAMPENA-0257046 - 0257047 | | | |
| 702 | 7/1/2022 | Email from Davis to Kapur re Concern - aside from meeting | MUSK-PAMPENA-0257721-257730 | | | |
| 703 | | REMOVED | | | | |
| 704 | | REMOVED | | | | |
| 705 | 7/1/2022 | TWTR Historical Data | n/a | | | |
| 706 | 7/1/2022 | Email from Zheng to Agrawal, Segal and Conti re Tundra Data Room - 8.1.13.9 - User Metrics Supplemental | TWTR_000047646-47647 MUSK-PAMPENA-0474436-474437 | | | |
| 707 | 7/3/2022 | Email from Brahmy to Hagiz; Spiro; Kercher et al. re Follow up on sampling/analysis | QE-MUSK_000004951-4959 | | | |
| 708 | | REMOVED | | | | |
| 709 | 7/6/2022 | Email from Musk to Murphy; Spiro re Financial Times query re: Parag | MUSK-PAMPENA-1011374 | | | |
| 710 | 7/6/2022 | Diligence Tracker | MUSK-PAMPENA-0294549 | | | |
| 711 | 7/6/2022 | Email from Korman to Sahar; Ringler re Mike to follow up | MUSK-PAMPENA-0368631 | | | |

| NO. | DATE | DESCRIPTION | BATES/SOURCE | OFFERED IN EVIDENCE | RECEIVED IN EVIDENCE | LIMITATIONS |
|---|---|---|---|---|---|---|
| 712 | 7/7/2022 | Email from Brand to Gadde re People org update | MUSK-PAMPENA-0487440-487441 | | | |
| 713 | 7/7/2022 | Email from Hagiz to Davis; Therriault re Twitter spreadsheet | MUSK-PAMPENA-0256886-256888 | | | |
| 714 | 7/7/2022 | Slack Messages | MUSK-PAMPENA-0258022-258023 | | | |
| 715 | 7/7/2022 | Email from Rodin to Hagiz; Kapur; Kearns et al. re Phase 2 Update | MUSK-PAMPENA-1020486-1020488 | | | |
| 716 | 7/7/2022 | Email from Musk to Ringler; Spiro; Birchall; Rossman re Seeing WaPo reporting about Twitter deal on ice over bots | MUSK-PAMPENA-0021514 | | | |
| 717 | 7/7/2022 | Article: Twitter Lays Off Third of Recruiting Team | n/a | | | |
| 718 | 7/7/2022 | Email from Brahmy to Sahar; Spiro; Kercher et al. re Follow up on sampling/analysis | CYABRA_00000851-867 | | | |
| 719 | 7/8/2022 | Email from Davis to Therriault; Hagiz re Twitter spreadsheet | MUSK-PAMPENA-0256788-256793 | | | |
| 720 | 7/8/2022 | Email from Therriault to Hagiz; Davis re Update on Monetization and mDAU Growth | MUSK-PAMPENA-0257257-257258 | | | |
| 721 | | REMOVED | | | | |
| 722 | 7/8/2022 | Email from Silverstein to Korman; Klein; Vernace et al. re Project Tundra Data Room | GS_TWTR_00043973-43999 | | | |
| 723 | 7/8/2022 | Bret Taylor Twitter Post | n/a | | | |
| 724 | 7/8/2022 | Twitter 8-K | n/a | | | |
| 725 | | REMOVED | | | | |
| 726 | | REMOVED | | | | |
| 727 | 7/12/2022 | DEFA14A (Proxy Statement) of Twitter Inc. | n/a | | | |
| 728 | 7/15/2022 | Letter from Korman and Klein to Ringler; Nijjar; Kim re Twitter | n/a | | | |
| 729 | 7/18/2022 | Project X - Final Report | MUSK-PAMPENA-0257705-257720 | | | |
| 730 | 7/22/2022 | Exhibit 99.1 - Twitter Second Quarter '22 Results | n/a | | | |
| 731 | | REMOVED | | | | |
| 732 | 8/1/2022 | DEFA14A (Proxy Statement) of Twitter Inc. | n/a | | | |
| 733 | 8/4/2022 | Defendants' Verified Counterclaims, Answer, and Affirmative Defenses to Plaintiff's Verified Complaint | n/a | | | |

| NO. | DATE | DESCRIPTION | BATES/SOURCE | OFFERED IN EVIDENCE | RECEIVED IN EVIDENCE | LIMITATIONS |
|---|---|---|---|---|---|---|
| 734 | 8/23/2022 | EM X Post re Wasington Post Article on Spam Accounts | n/a | | | |
| 735 | 8/29/2022 | Letter from Ringler to Gadde re Twitter | MUSK-PAMPENA-0026908-26913 | | | |
| 736 | 9/9/2022 | Twitter, Inc. - Amendment No. 11 to Schedule 13D | n/a | | | |
| 737 | 10/2/2022 | Appendix A to Expert Report of Emilio Ferrara, Ph.D. | MUSK-PAMPENA-0025624-25654 | | | |
| 738 | 10/2/2022 | Appendix B to Expert Report of Emilio Ferrara, Ph.D. | MUSK-PAMPENA-0025655-25683 | | | |
| 739 | 10/2/2022 | Appendix C to Expert Report of Emilio Ferrara, Ph.D. | MUSK-PAMPENA-0025684-25871 | | | |
| 740 | 10/2/2022 | Appendix D to Expert Report of Emilio Ferrara, Ph.D. | MUSK-PAMPENA-0025872-25890 | | | |
| 741 | 10/2/2022 | Expert Report of Emilio Ferrara, Ph.D. | n/a | | | |
| 742 | | REMOVED | | | | |
| 743 | 10/3/2022 | Letter from Ringler to Korman and Klein re Twitter | n/a | | | |
| 744 | 10/12/22 | Certification of Lead Plaintiff Pursuant to the Federal Securities | n/a | | | |
| 745 | | REMOVED | | | | |
| 746 | 12/12/2022 | Joint Declaration in Support of Motion for Appointment as Lead Plaintiff and Approval of Selection of Lead Counsel | n/a | | | |
| 747 | 1/3/2023 | Supplemental Certification of Steve Garrett | n/a | | | |
| 748 | 8/11/2024 | Amended Supplemental Certification of Steve Garrett | n/a | | | |
| 749 | 1/21/2025 | Plaintiffs' Responses and Objections to Defendant's First Set of Interrogatories (Nos. 1-12) | n/a | | | |
| 750 | 8/12/2025 | Plaintiffs' Further Responses and Objections to Defendant's Interrogatories (Nos. 1-2, 6, 13-14, 18-19, 21-23) | n/a | | | |
| 751 | 4/17/2022 | Text Messages | MUSK-PAMPENA-0636915-636919 | | | |
| 752 | 5/6/2022 | Email from Britton to Segal; Agrawal; Gadde et al. re approach/ Q&A | MUSK-PAMPENA-0573989-573991 | | | |
| 753 | 5/22/2022 | Email from Segal to Gadde; Berland; Agrawal; Edgett re [virtual call] Diligence Session | MUSK-PAMPENA-0573315-573317 | | | |

| NO. | DATE | DESCRIPTION | BATES/SOURCE | OFFERED IN EVIDENCE | RECEIVED IN EVIDENCE | LIMITATIONS |
|---|---|---|---|---|---|---|
| 754 | 4/8/2022 | Text Messages Between Musk and Agrawal | MUSK-PAMPENA-0521732-521733 | | | |
| 755 | 4/24/2022 | Text Messages Between Gadde and Agrawal | MUSK-PAMPENA-0521800 | | | |
| 756 | 5/21/2022 | Musk Twitter Thread | n/a | | | |
| 757 | 4/1/2022 | 2022.04 - 2022.10 - Agrawal Twitter Posts | n/a | | | |
| 758 | 4/1/2022 | 2022.04 - 2022.10 - Taylor Twitter Posts | n/a | | | |
| 759 | 5/6/2022 | Segal Email Chain | MUSK-PAMPENA-0479842-479843 | | | |
| 760 | 5/6/2022 | Email from Chabria to Segal | MUSK-PAMPENA-0479847 | | | |
| 761 | 5/23/2022 | Internet Archive of Twitter Documentation Page | n/a | | | |
| 762 | 5/26/2022 | 2022.05.26 - 2022.08.23 - John Garrett's Twitter Stock Sales | JGARRETT-000044 - JGARRETT-000048 | | | |
| 763 | 7/7/2022 | Email from Segal to Kelley re Spam/Bots Headlines | MUSK-PAMPENA-0611971-611972 | | | |
| 764 | 8/6/2022 | Tweet Thread | n/a | | | |
| 765 | 5/13/2022 | Slack Messages | MUSK-PAMPENA-0512262-512264 | | | |
| 766 | 5/19/2022 | Cyabra Engagement Letter | MUSK-PAMPENA-0258210-258219 | | | |
| 767 | 5/20/2022 | CounterAction Engagement Letter | MUSK-PAMPENA-0257158-257166 | | | |
| 768 | 6/12/2022 | Halo Engagement Letter | MUSK-PAMPENA-0308277-308284 | | | |
| 769 | 4/28/2022 | Twitter 8K | n/a | | | |
| 770 | 5/11/2022 | Email from Salen to Birchall re Project X Next 168 Hours | KS00000001-KS00000006 | | | |
| 771 | Various | Text Messages Between Grimes and Salen | KS00000381-KS00000456 | | | |
| 772 | 5/17/2022 | Email from Segal to Roth, Gadde, Bessinger re Questions from JP Morgan | MUSK-PAMPENA-0573132-573133 | | | |
| 773 | 5/18/2022 | Article: Over 23% of Elon Musk's Twitter Followers are Fake, Analysis Says | n/a | | | |
| 774 | 6/5/2022 | Article: Elon Musk's Bot Problem on Twitter Is Extraordinary | n/a | | | |
| 775 | 5/13/2022 | Article: Elon Musk Says His $44 Billion Twitter Deal Is "On Hold" | n/a | | | |

| NO. | DATE | DESCRIPTION | BATES/SOURCE | OFFERED IN EVIDENCE | RECEIVED IN EVIDENCE | LIMITATIONS |
|---|---|---|---|---|---|---|
| 776 | 5/17/2022 | Article: Elon Musk Says Twitter Deal Can't Move Forward Without Clarity on Fake Accounts | n/a | | | |
| 777 | 10/11/2022 | Article: Important Twitter inc. Investor Alert: Bottini & Bottini, Inc. Has Filed a Securities Class Action lawsuit on Behalf of Twitter Investors | n/a | | | |
| 778 | 5/16/2022 | Email From Ringler to Spiro re Fake Twitter Users Reach Almost 14% | QE-MUSK_000005038 | | | |
| 779 | 6/16/2022 | Email from Brahmy to Sahar; Ringler; et al, re Project X - Data Access | CYABRA_00000510-CYABRA_00000511 | | | |
| 780 | 5/2/2022 | Twitter Thread | n/a | | | |
| 781 | No Date | Morgan Stanley Summary Chart | MUSK-PAMPENA-0017853 | | | |
| 782 | 5/13/2022 | Tweet Threads | MUSK-XHOLDINGS_00001797 MUSK-XHOLDINGS_00001815 MUSK-XHOLDINGS_00001816 | | | |
| 783 | 10/2/2022 | Export Report of Yvette Austin Smith | n/a | | | |
| 784 | 8/17/2022 | Bussiness Audience | MUSK-PAMPENA-0039224-39317 | | | |
| 785 | 4/1/2022 | Morgan Stanley Situation Review Project X | MUSK-PAMPENA-0714693-714719 | | | |
| 786 | 4/11/2022 | Comps Shell | MUSK-PAMPENA-0714771 | | | |
| 787 | No Date | Revenue By User: No-Ads / Low-Ads Analysis | MUSK-PAMPENA-0426840-426841 | | | |
| 788 | No Date | User Metrics Supplemental | MUSK-PAMPENA-0432975 | | | |
| 789 | No Date | Operating Review: Appexdix | MUSK-PAMPENA-0439967-439973 | | | |
| 790 | No Date | Twitter Ouarterly Objective Narrative Q1 2022 | MUSK-PAMPENA-0439976-440008 | | | |
| 791 | No Date | Twitter Quarterly Priority Narrative Q3 2021 | MUSK-PAMPENA-0441031-441057 | | | |
| 792 | No Date | Twitter Quarterly Priority Narrative Q4 2021 | MUSK-PAMPENA-0441109-441135 | | | |

| NO. | DATE | DESCRIPTION | BATES/SOURCE | OFFERED IN EVIDENCE | RECEIVED IN EVIDENCE | LIMITATIONS |
|---|---|---|---|---|---|---|
| 793 | 2/28/2019 | Twitter Board Meeting Q1 2019 | MUSK-PAMPENA-0449933-450040 | | | |
| 794 | 2/27/2020 | Twitter Board Meeting Q1 2020 | MUSK-PAMPENA-0450300-450352 | | | |
| 795 | 5/21/2020 | Twitter Board Meeting Q2 2020 | MUSK-PAMPENA-0450358-450420 | | | |
| 796 | 12/3/2020 | Twitter Board Meeting Q3 2020 | MUSK-PAMPENA-0450537-450642 | | | |
| 797 | 2/10/2022 | Article: Twitter Q4: Encouraging Rev Growth Outlook, But Discouraged By 1M User Miss | MUSK-PAMPENA-0458059-458069 | | | |
| 798 | 12/1/2021 | Operating Review: December 2021 Call & 2022 Preview | MUSK-PAMPENA-0472673-472687 | | | |
| 799 | 3/10/2022 | Email from Apfel to Kao; Segal; et al re Marketplace Daily Email | MUSK-PAMPENA-0473729-473739 | | | |
| 800 | 2/2/2022 | Email from Agrawal to Schmeiser; Segal; et al, re mDAU Modeling Risks | MUSK-PAMPENA-0494087-494091 | | | |
| 801 | No Date | Appendix: Operating Review Q2 2022 | MUSK-PAMPENA-0494096-494100 | | | |
| 802 | 9/9/2021 | Presentation: mDAU Growth Levers: Alignment with UAM | MUSK-PAMPENA-0520763-520804 | | | |
| 803 | No Date | Q1'22 Earnings Detail | MUSK-PAMPENA-0528144 | | | |
| 804 | 8/1/2021 | Presentation: Align mDAU with Revenue | MUSK-PAMPENA-0529609-529637 | | | |
| 805 | No Date | Report: $2.5B in Q4'23: mDAU, CPM and Revenue | MUSK-PAMPENA-0561363-561373 | | | |
| 806 | No Date | Operating Review - Appendix - Q2 Engagement and Ad Metrics | TWTR_000201874-201879 | | | |
| 807 | 1/26/2022 | Email from Shin to Kaiden; Yam; Cope re 12/9/21 BOD Meeting Materials | TWTR_000045882-45897 | | | |
| 808 | No Date | Q4 2021 Earnings Binder | TWTR_000197889-197999 | | | |
| 809 | 1/25/2022 | Email from Twitter to Zhang; Cheung; Eves; Kaiden; Yam re Completed: "FY2021 - Goodwill & Segments Evaluation" | TWTR_000198659-198679 | | | |
| 810 | 5/13/2022 | Project Tundra Prinipals Meetings | TWTR_000105724-105728 | | | |

| NO. | DATE | DESCRIPTION | BATES/SOURCE | OFFERED IN EVIDENCE | RECEIVED IN EVIDENCE | LIMITATIONS |
|-----|------|-------------|--------------|---------------------|---------------------|-------------|
| 811 | 5/8/2022 | Text Messages between Grimes and Unknown Number | MSCO-0088068; 0088103; 0088207; 0088207; 0088252-88253; 0088731 | | | |
| 812 | | | | | | |
| 813 | | | | | | |
| 814 | | | | | | |
| 815 | | | | | | |
| 816 | | | | | | |
| 817 | | | | | | |
| 818 | | | | | | |
| 819 | | | | | | |
| 820 | | | | | | |
| 821 | | | | | | |